UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

In re:

                                        Case No.: 22-12790-EPK

EXCELL AUTO GROUP, INC.                       Chapter 7

       Debtor.

_____/

NICOLE TESTA MEHDIPOUR,
as Chapter 7 Trustee for Excell Auto Group, Inc.

            Plaintiff,

                                          Adv. Pro. No. 22-01132-EPK

v.

HI BAR CAPITAL, LLC, et al.,

            Defendant(s).

_____/

**DECLARATION OF ALAN R. BARBEE, CPA/ABV IN SUPPORT OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST HI BAR CAPITAL, LLC**

Pursuant to 28 U.S.C. § 1746, Alan Barbee declares as follows:

1.      I am over the age of eighteen (18) years and competent to make this declaration. I have undertaken a reasonable investigation of the facts stated in this declaration. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

2.      If I were called to testify in this adversary proceeding, my testimony would be consistent with my opinion and the statements set forth in this Affidavit and the attachments hereto.

3.      I am a duly licensed Certified Public Accountant in the State of Florida and a Senior Managing Director in the financial advisory and consulting firm of GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services ("**B. Riley Advisory**"), with offices at 5000 T-Rex Avenue, Suite 300, Boca Raton, FL 33431.

1



PLAINTIFF'S
EXHIBIT

**28**

4.      I make this declaration in support of the Plaintiff's Motion for Partial Summary Judgment Against Hi Bar Capital.

5.      I am the Court approved Financial Professional for Nicole Testa Mehdipour, Chapter 7 Trustee of the estate of Excell Auto Group, Inc.

6.      Counsel to the Plaintiff asked me to serve as an expert in this adversary proceeding to determine (1) whether the Debtor was solvent or insolvent and (2) whether factors that are consistent with a Ponzi scheme were present. Expert Report, p. 1[1], ¶ 2.

7.      In connection with me serving as an expert, I prepared the *Expert Report of Alan R. Barbee, CPA/ABV, B. Riley Advisory Services* dated June 25, 2024 ("**Expert Report**"), attached as Exhibit A to this Declaration.  The Expert Report is adopted and incorporated in its entirety into this Declaration as though fully set forth herein.

8.      My CV and Prior Testimony are attached as Appendix 2 to the Expert Report setting forth my qualifications to serve as an expert in this adversary proceeding and to render an opinion on the matters set forth in the Expert Report.

**Debtor's Insolvency**

9.      My conclusions regarding the Debtor's insolvency are set forth in the Expert Report and incorporated in this declaration. As concluded in the Expert Report, it is my opinion that the Debtor was insolvent during the relevant periods of time from March 31, 2021, through the Petition Date. *See* Expert Report, p. 32, ¶ 96 and Table 10.

10.     In determining the insolvency of the Debtor, I utilized the balance sheet test and also considered a capital adequacy analysis, and a financial ratio analysis. Expert Report, pp. 26-32, ¶¶ 81-96 and Tables 7-10.

---

[1] Page numbers refer to the sequential page numbers at the bottom right corner of each page in the Expert Report.

2

**Balance Sheet Test**

11.     Under the balance sheet test, a debtor is insolvent when the sum of its debts is greater than all of its property "at a fair valuation." Expert Report, p. 28, ¶ 86. It is generally accepted that "at a fair valuation" for the purpose of a Balance Sheet Test means Fair Market Value. *Id*. I utilized the Fair Market Value valuation analysis in performing the Balance Sheet Test. *Id.*

12.     I prepared each balance sheet test by utilizing the higher of either 1) the going concern enterprise value under the income approach, or 2) the total assets using the asset approach, then subtracting the Debtor's total liabilities. Expert Report, p. 28, ¶ 87. The results showed that the Debtor was insolvent as of each at each quarter-end from December 31, 2020 to March 31, 2022 ("**Measurement Dates**"). Expert Report, p. 28, ¶ 87, Table 7, Schedules 1 and 3.

13.     At every Measurement Date, the Debtor's debts were greater than the fair market value of the Debtor's assets based upon the income approach and asset approach. Expert Report, p. 28, ¶ 87, Table 7, and Schedules 1 and 3. Based upon the Balance Sheet test, it is my opinion that the Debtor was insolvent as of at least March 31, 2021, and remained insolvent through the Petition. Expert Report, p. 32, ¶ 96.

**Retrojection Theory**

14.     My insolvency opinion for the periods between the Measurement Dates is based on my review of the interim periods' financial results and the theory of retrojection, which is commonly used to infer insolvency as of a particular date. Expert Report, pp. 28-29, ¶ 89. The theory of retrojection is based on an insolvency finding as of a first known date and another insolvency finding on an earlier (or later) relevant date where it can be demonstrated that there

was no significant change to the Debtor's assets or liabilities during the periods between the two retrojection dates. Expert Report, p. 28-29, ¶ 89.

15.     For purposes of retrojection, it is worth noting that, between the Measurement Dates, there was no capital infused, no earnings, and no significant improvement or positive change to the loss, assets or liabilities. Expert Report, p. 29, ¶ 90.

**Capital Adequacy Analysis**

16.     A Capital Adequacy Analysis assesses solvency by evaluating if a company is left with sufficient capital to support operations while staying within its financial covenants, after a specific transaction. Expert Report, p. 29, ¶ 91. In conducting the Capital Adequacy Analysis, we first evaluated the Debtor's debt-free working capital at each December 31 Measurement Date compared to historical levels and to the industry based upon the Integra database. Expert Report, p. 29, ¶ 92. The results of the Capital Adequacy Analysis revealed that the Debtor's debt free net working capital as a percentage of sales was below industry standards as of each of the Measurement Dates. Expert Report, p. 29, ¶ 92, Table 5, Schedule 5.

**Financial Ratio Analysis**

17.     I conducted a Financial Ratio Analysis where I considered the Debtor's financial condition from a leverage and risk perspective as compared to industry data and the maturity of notes. Expert Report, p. 30, ¶ 90. My analysis of the Debtor's Financial ratios related to leverage and risk compared to the industry revealed that the financial position of the Debtor as of the Measurement Dates was significantly worse than the industry benchmarks. Expert Report, p. 30-31, ¶¶ 93-95 and Table 9.

4

**Conclusion**

18.     Based on the aforementioned insolvency analyses, it is my opinion that base upon the totality of the circumstances, including each of the analyses provided above, the Debtor was insolvent as of December 31, 2020, and remained insolvent through the Petition Date. Expert Report, p. 30, ¶ 92, Table 10.

19.     Based upon the Debtor's quarterly profit and loss statement for 2021, sales & deal reports and our inventory testing, during 2021 the Debtor was selling off its inventory to the Karma Entities at break even, and in some instances, generated a loss. Expert Report, pp. 37-38, ¶¶ 110-112.

**Significant Factors Evidencing the Debtor was Being Operated as a Ponzi Scheme or Revolving Advance Fraud**

20.     There are significant factors that indicate the Debtor was being operated as a Ponzi scheme or other revolving advance fraud during the applicable time period.  As stated the Debtor stopped conducting any meaningful business as early as April 2021 through the Petition Date, while representing to the private investors and MCA companies that there was significant business to fund repayment.  The private investor loans were not being used to purchase the specific vehicles on which the loans were purportedly funded.  Expert Report, p. 38, 107(a) and (b).  The Debtor misrepresented the cost, sale and profits on deals and paid profits in excess of what the Debtor actually made on the sale of the vehicle.  *Id*. at ¶ 107(c). From April 2021 through the Petition Date, the Debtor received over $21 million from MCA companies while only generating $5.9 million in gross receipts and $2.4 million in gross profit/loss from all vehicle sales. *Id*. at 107(d),

21.     The Debtor's business produced little to no profits.  *Id*. at p. 38-39, ¶¶ 108-112. From April 2021 forward, most of the deposits received by the Debtor were from investors/lenders, including over $21 million from MCA Companies. *Id*. at p. 39, ¶¶ 113-114.

22.     Between 2018 and the Petition Date, the Debtor made payments to lenders of over $261.6 million, and the Debtor's cash receipts from all sales (retail, wholesale and other) for the same period were approximately $211 million.  The cost of goods sold related to these sales was $215.6 million while gross profit was $15.8 million for the same period. *Id*. at p. 39, ¶ 115 and p. 33, Table 14.

23.     Between April 2021, and the Petition Date, the Profit-Sharing Lenders made up the majority of payments to investors, $57.3 million, while during the same period the Debtor's cash receipts were only $5.9 million. *Id*. at p. 40, ¶ 117.  The MCA Lenders during this same period were repaid over $21 million on the same $5.9 million in sales.  *Id*. at p. 40, ¶118 and p. 33, Table 14.

24.     Additionally, between 2018 and the Petition Date, the Debtor used the funds received from investors/lenders made payments to or for the benefit of the Zankls of over $5 million, including $1.2 million from April 2021 through the Petition Date. *Id*. at p. 40, ¶ 120 and p. 42, ¶ 125(f).

25.     The profit sharing loans the Debtor entered into provided for high returns with low risk.  *Id*. at pp. 40-41, ¶¶ 121-124.

**Rate of Return for Spin and Hi Bar Exceeded 50% per Annum**

26.     The rates of return on the Spin Contracts and Hi Bar Contract the rates of return were calculated at approximately 179% and 413% respectively. *Id*. at pp. 32-33, ¶¶ 97-98 and Exhibits 5A and 5B.

27.     From January 10, 2022, through February 9, 2022, which is within 90-days of the April 8, 2022, Petition Date, the Debtor transferred $1,500,000.00 to or for the benefit of Hi Bar Capital.  *Id*. at p. 33, ¶ 99 and Ex. 1B.

6

## Documents and Materials Reviewed

28.      The documents and materials I reviewed in reaching my conclusion are set forth in Appendix 1 to the Expert Report.

29.      This concludes my Declaration.

## 28 U.S.C. § 1746 Declaration

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed on December 27, 2024.

*/s/Alan Barbee*
Alan Barbee, CPA/ABV

7



**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In re:

EXCELL AUTO GROUP, INC.

    Debtor.

_____/

Case No.: 22-12790-EPK
Chapter 7

NICOLE TESTA MEHDIPOUR,
As Chapter 7 Truste for Excell Auto Group, Inc.

    Plaintiff,

                          Adv. Pro. No.: 23-01132-EPK

v.

HI BAR CAPITAL, LLC, a New York limited liability
Company, SPIN CAPITAL LLC a/k/a Spin Capital,
a New Jersey limited liability company,
SPFL, an unknown entity, YISROEL HERBST, an individual,
MORDI HERBST, an individual, and
JOSHUA LUBIN, an individual

    Defendant(s).

_____/

**EXPERT REPORT OF**

**ALAN R. BARBEE, CPA/ABV**

**B. RILEY ADVISORY SERVICES**

**JUNE 25, 2024**

## Contents

I.  Introduction and Summary of Conclusion ........................................................................1

II.  Scope of Review and Limiting Conditions........................................................................3

III.  Background ......................................................................................................................4

IV.  Financial Analysis of Debtor...........................................................................................9

V.  Adjustments to the Financial Statements.......................................................................14

VI.  Valuation .......................................................................................................................18

VII.  Solvency Analysis of the Debtor ...................................................................................26

VIII.  Rate of Return and Potential Preference Payments .....................................................32

IV.  Ponzi Scheme and Revolving Advance Scheme Factors...............................................33

V.  Summary Conclusion .....................................................................................................42

VI.  Alan Barbee Professional Background ...........................................................................43

Appendix 1 ...............................................................................................................................45

Documents Considered ............................................................................................................45

Appendix 2 ...............................................................................................................................46

Alan Barbee CV and Prior Testimony .....................................................................................46

Appendix 3 ...............................................................................................................................47

Schedules 1.0 to 6.0 .................................................................................................................47

Appendix 4 ...............................................................................................................................48

Exhibits 1 to 5B .......................................................................................................................48

I.   **INTRODUCTION AND SUMMARY OF CONCLUSION**

*Introduction*

1.   GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services ("**B. Riley Advisory**") was retained on July 14, 2022 (retroactive to April 11, 2022) by Nicole Testa Mehdipour, the Trustee of Excell Auto Group, Inc. (the "**Trustee**") as accountant and financial advisor in connection with the bankruptcy estate of Excell Auto Group, Inc. (the "**Debtor**" or "**EAG**") described below in **Section III**.

2.   In connection with the Litigation[1] described in **Section III** below, Furr & Cohen, P.A., counsel to the Trustee ("**Counsel**"), requested that we evaluate the financial condition of the Debtor and opine as to (1) whether the Debtor was solvent or insolvent, (2) whether factors that are consistent with operating a Ponzi scheme were present and (3) whether the rate of return the Debtor contracted to pay Merchant Cash Advance (MCA) companies, Hi Bar Capital, LLC ("**Hi Bar**") and Spin Capital ("**Spin**") (collectively the "**Defendants**") was greater than 50%.

3.   B. Riley Advisory's fees for professional services provided are based on the hours expended by each assigned staff member extended by the standard hourly billing rate for that individual. The hourly billing rates for professional staff working on this matter range from $175 to $695 for staff, and my time has been billed at $550 per hour. B. Riley Advisory's fees are not contingent on the outcome of this matter.

4.   This report was prepared based on the information we have received and we assume Trustee and Counsel will prevail in their legal assertions. We reserve the right to revise and supplement my analyses, opinions and report to the extent additional relevant information is provided. We also reserve the right to reply to any reports and opinions of other parties or their experts.

5.   Our analysis was performed solely for the purpose stated above. This analysis is not intended for general circulation or publication, nor is it to be referred to or used for any purpose other than that outlined above, or without our prior written consent in each specific instance.

---

[1] Defined in **Section III** below.

### *Summary of Conclusions*

6. Based on analysis prepared and described in detail herein as well as my education, experience, and training, it is my opinion that:

### *Solvency*

- The Debtor was insolvent based on the balance sheet test as of March 31, 2021 and remained insolvent through the April 8, 2022 (the "**Petition Date**");

   o If the Court determines that the Debtor was solvent, alternatively the Debtor was left with unreasonably small capital as a result of the MCA Agreements and transfers to Hi Bar and Spin, and remained with unreasonably small capital through the Petition Date[2];

- The rates of return the Debtor contracted to pay Hi Bar and Spin related to the MCA Agreements were greater than 50% for both Hi Bar and Spin; and

- The transfers and financial activity reflect $1,500,000 in potential 90-day preferential payments to Hi Bar (either disbursed directly to Hi Bar or disbursed via Hi Bar's attorney, the Law Offices of Steven Zakharyayev).

### *Ponzi Scheme*

- The Debtor exhibited the following factors consistent with a Ponzi scheme and Revolving Advance Scheme (defined below) as discussed throughout this Expert Report:

   o Deposits were made by investors[3] during the last 4 years;

   o The purported business operations of the Debtor produced little or no profits or earnings during the last 4 years;

   o The source of payments to investors was from new cash infused by investors during the four-year period, but accelerated significantly from April 2021 forward;

---

[2] As defined in **Section VII**.
[3] Any reference to "investor" or "investors" is referencing any type of lender, investor, or other financial participant.

- o   The Debtor had no meaningful business operations in relation to the amount of financing it was receiving, beginning no later than April 2021;

- o   Although the Debtor had substantial business operations from 2018 through March of 2021, the Debtor made misrepresentations about its business and transactions to investors during this time period;

- o   The Debtor required a constant flow of new money to survive;

- o   Investors were promised high rates of return with little risk throughout the four-year period;

- o   The Debtor actually paid high rates of return to Investors during the four-year period to continue receiving investments from existing investors and attract new investors; and

- o   The principals utilized investor funds for their personal benefit.

## II.    SCOPE OF REVIEW AND LIMITING CONDITIONS

7.  My analysis is based on documents and information set forth in **Appendix 1** of this report and discussed throughout the report and attachments. In addition, we relied on our past experience, education, and training, all of which are typically relied on in matters such as this. For purposes of this report, "review" means to analyze or examine, not the accounting term "Review" of financial statements.

8.  In order to perform this engagement, I relied on other B. Riley Advisory professionals with extensive experience in financial analysis, bankruptcy, economic damages, business valuation and forensic accounting, all of whom worked under my direct supervision and control. I have relied on the work of this team to support my review of information related to this matter, and references to "our" and "we" recognize this reliance. Any differences in the amounts calculated or referenced in this report to the underlying supporting documentation are due to rounding.

9.  This report has been prepared in connection with the complaint filed by the Trustee (the "**Complaint**"), which is discussed below.

## III.   BACKGROUND

10. Below is a summary of the parties and relevant background of the events leading up to the bankruptcy filing and this litigation based on the information we analyzed, including the deposition testimony of Scott Zankl and other parties with knowledge about the Debtor.

### *The Primary Parties*

11. The Debtor was formed in 2009 by Scott and Kristin Zankl (collectively, the "**Zankls**") and was originally owned by Kristin Zankl until sometime in 2020 or 2021[4]. The ownership structure consisted of the Zankl's owning 60% of the Debtor and the other 40%[5] was owned by Edward M Brown ("**Ed Brown**" or "**Brown**").[6]

12. The Debtor operated as a car dealership for high-end, luxury automobiles. The Debtor was also in the business of consignment of high-end, luxury automobiles.

13. Excell Auto Finance, LLC ("**Excell Finance**") was formed in 2016 and, according to the Operating Agreement dated October 19, 2016, was initially owned by Scott Zankl with a 25% interest and Thomas Graner with a 75% interest.  Based on Scott Zankl's testimony, Excell Finance was in-house financing for individual consumers with bad credit[7] and in 2022 Zankl transferred his ownership interest to Mr. Graner.[8]

14. Excell Auto Sport & Service, Inc. ("**EASS**") was owned by Moshe Farache ("**Farache**"), Scott Zankl, Robert O'Connell, and Jay Healy, each owning an equal 25% interest.[9] EASS was a mechanical repair facility that worked on the high-end, luxury vehicles and added performance upgrades.[10]

15. In late 2020, the Zankls created a separate entity named Karma of Palm Beach, Inc. d/b/a Karma Palm Beach ("**KPB**"). This entity operated out of the same showroom as the Debtor and was created to specifically sell high-end electric automobiles

---

[4] Rule 2004 Examination of Scott Zankl, June 6, 2022, pages 12 - 13
[5] Based on the agreement between the Debtor, Brown and the Zankl's, the ownership interest was security for the loan and transferred to Brown was 49%.
[6] Scott Zankl deposition, page 44, lines 19-25 and page 45, lines 1-4
[7] Scott Zankl Rule 2004 on June 6, 2022, page 89, lines 19-20
[8] Scott Zankl Rule 2004, July 14, 2022, page 47, lines 4-8
[9] Scott Zankl Rule 2004, July 14, 2022, page 46, lines 10-12
[10] Scott Zankl Rule 2004, June 6, 2022, page 158, lines 5-7

manufactured by Karma Automotive. Approximately a year later in late 2021, the Zankls created another separate entity named Karma of Broward, Inc. d/b/a Karma Broward ("**KB**") (collectively, the "**Karma Entities**"). The Zankls are the 100% owner of both KPB and KB.[11]

16. Auto Wholesale of Boca, LLC ("**AWB**") was formed in 2014 by Farache and was an entity created to make a loans to the Debtor to purchase vehicles.

### *Events Leading up to the Bankruptcy Filing*

17. According to the Debtor's books and records, the Debtor primarily sold vehicles to individual end-user consumers until April 2021. Scott Zankl testified that, beginning in April or May 2021, the Debtor stopped making vehicle sales to individual end-user consumers in April or May of 2021. Scott Zankl further testified that the few vehicles that were sold by the Debtor after April 2021 were to primarily to the Karma Entities or AWB in order to get rid of the inventory.[12] As discussed in further detail in below, we reviewed the Debtor's sales records and found this to be generally true. The Debtor's sales records also indicate that, beginning in this same time period, most of the vehicles sold to the Karma Entities or AWB were sold at break-even or sold at a loss.

18. Zankl testified that the Debtor was still obtaining financing in 2021 and 2022 notwithstanding that it stopped doing business in April/May 2021 because "it still had to make payments to the investors that were in Excell".[13]

19. In addition to the financing the Debtor obtained, the Karma Entities also obtained financing in 2021 and 2022 from various parties, including but not limited to investors such as FVP (defined and discussed below under the caption **"The State Court Litigation"**) who loaned KB $7.5 million that was secured by the inventory & assets and was funded on February 18, 2022, pursuant to loan documents dated January 26, 2022.

---

[11] Scott Zankl Rule 2004, June 6, 2022, page 58-59
[12] Scott Zankl Rule 2004, June 6, 2022, page 57, lines 9-25
[13] Scott Zankl Rule 2004, June 6, 2022, page 57, lines 9-25

20. Based on allegations in the FVP Complaint (defined and discussed below), on April 1, 2022, Farache allegedly took possession of all the Karma Entities' vehicles in satisfaction of alleged unpaid loans due to Farache, AWB and MMS.

21. On April 8, 2022, Zankl made a police report[14&15] indicating that the vehicles taken by Farache were stolen by Farache.

22. On April 8, 2022, AWB, MMS, Inc. ("**MMS**") and Farache filed a complaint against the Debtor, the Karma Entities and the Zankls for breach of the note and security agreement, replevin, foreclosure of security interest and appointment of a Receiver (the "**Farache Complaint**"). The Farache Complaint cited that the Debtor was in default of three promissory notes in addition to short term loans provided to the Debtor. Specifically, the Farache complaint states the Debtor owed $2,371,600 under the first promissory note, $800,000 under the second promissory note, $2,015,450 under the third promissory note, and $2,364,000 under the short-term loan agreements.[16]

23. Ultimately, on April 8, 2022, the Debtor filed a voluntary petition under chapter 7 of the bankruptcy code (the "**Bankruptcy Case**"). The Trustee, Nicole Testa Mehdipour, was appointed as the Chapter 7 Trustee of the Debtor's bankruptcy estate.

### *The State Court Litigation Matters*

24. Prior to the Petition Date, Prestige Luxury Cars, LLC ("**Prestige**") filed a complaint on April 7, 2022[17] against the Debtor and the Zankls in connection with a Joint Venture Agreement ("**JVA**") between them whereby Prestige would fund the acquisition of vehicles purchased by the Debtor and then would share in the profits upon the sale of the vehicles (the "**Prestige Complaint**"). The Prestige Complaint states that the Debtor (and the Debtor's principals, the Zankls) owe Prestige in the amount of $1.32 million. Also, Prestige alleges, among other things, that the Debtor breached the JVA by not making payment according to the terms and not maintaining or providing the required documents supporting the transactions funded by Prestige under the JVA.

---

[14] Boca Raton Police Department, Report case number 22-4685.
[15] The FVP Complaint (defined below) paragraph 3.
[16] Case number 502022CA003358 filed in the Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, FL.
[17] Case number 502022CA003301 filed in the Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, FL.

25. On April 8, 2022, Farache, AWB and MMS (collectively the "**Farache Parties**") filed a complaint against the Debtor and the Zankls (the "**Farache Complaint**") in connection with loans made by the Farache Parties (the "**Farache Loans**"), which alleged, among other things, that 1) the Zankls were in default of the Farache loans, 2) that the Debtor sold inventory that was collateral for Farache Loans to consumers in the amount of $4 million without paying the Farache Loans, and 3) that the Zankls committed fraud by selling or transferring title to financed inventory out of trust.

26. On April 10, 2022, FVP Opportunity Fund III, LP, FVP Investments, LLC and FVP Servicing LLC (collectively "**FVP**") filed a complaint[18] against the Karma Entities, EASS, Excell Finance, the Zankls, Farache, AWB and MMS (the "**FVP Complaint**"), which alleged, among other things, that Zankls and Farache Parties co-conspired to engage in a scheme to defraud FVP and convert the $7.5 million loaned into high priced automobiles only to transfer them to Farache in satisfaction of alleged obligations arising from fabricated or otherwise hidden antecedent debt.[19]  The FVP Complaint also indicated that by April 1, 2022 all of the funds it loaned to Karma and the underlying collateral were gone.[20]

27. On April 25, 2022, Bal Investments, LLC ("**Bal**") filed a complaint against the Zankls and Zankl Family 2020 Irrevocable Trust U/A July 27, 2020[21] in connection with loans provided to the Debtor in the amount of $7.675 million (the "**Bal Complaint**").  The Bal Complaint alleges, among other things, that the Debtor breached the loan agreements by failing to pay in accordance with the terms of the agreement.  Additionally, the Bal Complaint alleged that the Debtor breached the loan agreements related to the funding of specific vehicle purchases, whereas the Debtor made misrepresentations to Bal about the use of the funds and that the Debtor never intended to purchase the vehicles it represented it was purchasing.

28. On April 29, 2022, Woodside Credit, LLC ("**Woodside**") filed a complaint against several parties including, but not limited to, the Karma Entities, the Zankls, EASS, and Farache, which alleges, among other things, that the Debtor "began to engage in a pattern of fraudulent business practices, including selling cars and not paying off prior

---

[18] Case number CACE-22-005125 filed in the Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, FL.
[19] The FVP Complaint, paragraphs 2 and 3.
[20] The FVP Complaint, paragraph 2.
[21] Case number 502022CA003889 filed in the Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County, FL.

lienholders, failing to pass titles on sold vehicles, and selling vehicles belonging to customers who did not authorize Excell Auto to sell their vehicles" (the "**Woodside Complaint**"). The Woodside Complaint states the Debtor owes Woodside in the approximate amount of $1 million.

### *Relationship History between the Debtor, Hi Bar, and Spin*

29. On June 1, 2021, the Debtor entered into the first of three (3) Revenue Purchase Agreements with Spin, which reflected a purchase amount of $1,499,000, a purchase price of $1,000,000, and weekly remittances to Spin in the amount of $93,687.50 (the "**First Spin Agreement**"). On July 9, 2021, the Debtor entered into the second Revenue Purchase Agreement with Spin, which reflected a purchase amount of $749,500, a purchase price of $500,000, and weekly remittances to Spin in the amount of $40,000 (the "**Second Spin Agreement**"). On August 31, 2021, the Debtor entered into the third & final Revenue Purchase Agreement with Spin, which reflected a purchase amount of $2,998,000, a purchase price of $2,000,000, and weekly remittances to Spin in the amount of $150,000 (the "**Third Spin Agreement**") (collectively, the First Spin Agreement, the Second Spin Agreement and the Third Spin Agreement are herein referred to as the "**Spin Agreements**").[22]

30. On October 27, 2021, the Debtor into a Revenue Purchase Agreement with Hi Bar, which reflected a purchase amount of $3,177,880, a purchase price of $2,120,000, and weekly remittances to Hi Bar of $150,000 (the "**Hi Bar Agreement**"). In conjunction with this, the Zankls signed a Balance Transfer Agreement with Hi Bar stating that the remaining balance from the August 31, 2021 agreement with Spin would now be transferred to Hi Bar. Collectively the Spin Agreements and the Hi Bar Agreement are referred to as the "**MCA Agreements**".

31. In January 2022, the Debtor was having difficulty in making the required payments to Hi Bar under a December 2021 settlement agreement. Therefore, on January 28, 2022, Hi Bar filed a lawsuit against the Debtor in the Supreme Court of New York (Kings County). On February 1, 2022, Hi Bar and the Debtor reached a settlement agreement which obligated the Debtor to pay Hi Bar $3,800,000 between February 7

---

[22] For purposes of this report, we are utilizing the terms as they are stated in the agreements and/or documents.

and February 16, 2022. The Debtor was only able to pay $1,300,000 during this period, with the last payment of $450,000 occurring on February 9, 2022.

32. According to the Debtor's banking activity reflected in **Exhibits 1a and 1b**, from the period of June 1, 2021 (the date of the First Spin Agreement) to February 9, 2022 (the date of the last payment to Hi Bar), the Debtor received $2,564,438 from Spin and $0 from Hi Bar (resulting in total receipts of $2,564,438) while they disbursed $2,421,625 to Spin and $2,200,000 to Hi Bar (resulting in total disbursements of $4,621,625). It should be noted that the final three payments to Hi Bar (on February 7, February 8, and February 9 in the amounts of $250,000, $600,000, and $450,000, respectively) were disbursed to Hi Bar's attorney, the Law Offices of Steven Zakharyayev.

33. On April 8, 2022, EAG voluntarily filed for Chapter 7 bankruptcy in the Southern District of Florida – West Palm Beach Division – Case No.: 22-112790-EPK.

### *The Litigation*

34. As a result of the Trustee's investigation, on June 30, 2023, the Trustee filed a Complaint against Hi Bar, Spin and other affiliated entities that alleged, among other things, predatory lending in connection with the MCA Agreements.

## IV. FINANCIAL ANALYSIS OF DEBTOR

35. The financial analysis of any individual, entity, or business includes performing a detailed financial analysis. Financial analysis is the process of summarizing, synthesizing, comparing, and interpreting financial data and other relevant information.

36. This section of the report analyzes the historical balance sheets and income statements for the period from December 31, 2016 through the March 31, 2022 (the "**Analyzed Period**").

37. With respect to the Debtor's financial information discussed herein, we first analyzing the NIADA Dealer Financial Statements (both balance sheet and income statement) for calendar year-end 2016, calendar year-end 2017, and each quarter beginning in Q1 2018 through Q1 2022 from the Debtor's accounting system, DealerTrack DMS. We made certain adjustments to the financial statements (the "**Adjusted Financial Statements**") primarily to account for the lack of separation between assets and

liabilities within the Debtor's general ledger account number 1140 (Asset Account) titled "Customer Notes" (the "**1140 Account**"). The 1140 Account included a multitude of sub-accounts consisting of customers, vendors, lenders, and private lenders. Some of these sub-accounts reflected a positive balance (i.e. an asset) while others reflected a negative balance (a liability). These positive and negative balances netted together to reflect a net amount, which was reflected as an asset on the Debtors balance sheet (regardless of the amount being net positive or net negative) (the "**1140 Sub-Accounts**"). See **Exhibit 2** for a summary of the quarterly balances of these 1140 Sub-Accounts. As discussed in more detail in **Section V** of this report, we believe many of the positive 1140 Sub-Accounts were overstated, inaccurate or not collectible, and many of the negative 1140 Sub-Accounts were understated. In addition to the 1140 Sub-Account issues, we also noted that the Debtor was not recording interest on the loans provided by the MCA lenders, private lenders, and other floorplan/traditional lenders. For purposes of our analysis, we prepared adjustments for these items and applied them to the financial statements. The adjustments made are discussed in more detail below in **Section V** on this report.

38. We also analyzed and compared the Debtor's financial results to the financial results for the industry as reflected in an Integra five-year industry report[23] for selected data in our financial and valuation analysis.

### *Balance Sheet*

39. **Table 1** summarizes the adjusted balance sheets of the Debtor for the year-ends from 2016 through 2021 and period-end for Q1 2022.

---

[23] Integra Five Year Industry Report for SIC Code 441120 – Used Car Dealers – Database 2021.1 for sales that range between $50 million and $99.9 million.

**TABLE 1**
**Adjusted Balance Sheet**

| Description | 2016 Adjusted | | 2017 Adjusted | | 2018 Adjusted | | 2019 Adjusted | | 2020 Adjusted | | 2021 Adjusted | | Q1 2022 Adjusted | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
| **Assets** | | | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 291,898 | 4.8% | $ 668,492 | 6.4% | $ 98,480 | 0.9% | $ 351,167 | 3.0% | $ 1,194,967 | 8.2% | $ 2,324,536 | 32.4% | $ 2,074,508 | 24.8% |
| Receivables | (2,218,368) | -36.8% | 268,249 | 2.6% | 175,397 | 1.6% | 335,647 | 2.9% | 252,906 | 1.7% | 159,519 | 2.2% | 159,519 | 1.9% |
| Inventories | 7,384,714 | 122.4% | 8,722,255 | 83.9% | 8,932,068 | 80.0% | 8,924,450 | 76.2% | 10,777,747 | 74.0% | 2,393,159 | 33.4% | 3,836,096 | 45.8% |
| Prepaid Expenses | 69,054 | 1.1% | 133,816 | 1.3% | 149,533 | 1.3% | 166,001 | 1.4% | 181,561 | 1.2% | 209,569 | 2.9% | 219,954 | 2.6% |
| Subtotal - Current Assets | 5,527,297 | 91.6% | 9,792,812 | 94.3% | 9,355,479 | 83.8% | 9,777,265 | 83.5% | 12,407,181 | 85.2% | 5,086,783 | 70.9% | 6,290,077 | 75.1% |
| Receivable - Zankl Family | - | 0.0% | - | 0.0% | 1,000,000 | 9.0% | 1,000,000 | 8.5% | 1,000,000 | 6.9% | 1,000,000 | 13.9% | 1,000,000 | 11.9% |
| Fixed Assets | 266,083 | 4.4% | 359,015 | 3.5% | 572,193 | 5.1% | 695,292 | 5.9% | 912,575 | 6.3% | 847,181 | 11.8% | 847,181 | 10.1% |
| Other Assets | 237,920 | 3.9% | 238,120 | 2.3% | 238,120 | 2.1% | 238,120 | 2.0% | 238,120 | 1.6% | 238,120 | 3.3% | 238,120 | 2.8% |
| Total Assets | $ 6,031,300 | 100.0% | $ 10,389,947 | 100.0% | $ 11,165,792 | 100.0% | $ 11,710,677 | 100.0% | $ 14,557,876 | 100.0% | $ 7,172,084 | 100.0% | $ 8,375,378 | 100.0% |
| | | | | | | | | | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | | | |
| Current Liabilities | $ 1,192,819 | 19.8% | $ 5,015,705 | 48.3% | $ 12,894,843 | 115.5% | $ 15,635,498 | 133.5% | $ 18,807,864 | 129.2% | $ 27,683,015 | 386.0% | $ 29,625,766 | 353.7% |
| Current Notes Payable | 7,318,038 | 121.3% | 415,965 | 4.0% | 406,859 | 3.6% | 413,459 | 3.5% | 413,459 | 2.8% | - | 0.0% | 676,390 | 8.1% |
| Accrued Liabilities | 82,228 | 1.4% | 99,073 | 1.0% | 106,998 | 1.0% | 88,258 | 0.8% | 161,999 | 1.1% | 61,323 | 0.9% | 253,397 | 3.0% |
| Other Liabilities/Long-Term Liabilities | (1,512,964) | -25.1% | 10,907,845 | 105.0% | 8,991,295 | 80.5% | 11,568,985 | 98.8% | 13,096,856 | 90.0% | 24,472,867 | 341.2% | 24,774,467 | 295.8% |
| Total Liabilities | 7,080,121 | 117.4% | 16,438,588 | 158.2% | 22,399,996 | 200.6% | 27,706,200 | 236.6% | 32,480,177 | 223.1% | 52,217,205 | 728.1% | 55,330,021 | 660.6% |
| Net Worth (Equity) | (1,048,821) | -17.4% | (6,048,640) | -58.2% | (11,234,204) | | (15,995,523) | -136.6% | (17,922,301) | -123.1% | (45,045,122) | -628.1% | (46,954,643) | -560.6% |
| Total Liabilities and Net Worth (Equity) | $ 6,031,300 | 100.0% | $ 10,389,948 | 100.0% | $ 11,165,792 | 100.0% | $ 11,710,677 | 100.0% | $ 14,557,876 | 100.0% | $ 7,172,084 | 100.0% | $ 8,375,378 | 100.0% |

40. Based on the Debtor's adjusted balance sheet as shown in **Table 1**, we noted the following:

   a. The total size of the Company as measured by assets[24] increased from $6 million at the end of 2016 to $13.6 million at the end of 2020 due primarily to increases in inventory. Total assets then declined to $6.1 million at the end of 2021, before making a slight recovery by increasing to $7.4 million by the end of Q1 2022.

   b. The vast majority of the assets were current assets, specifically inventory. The remaining other noncurrent assets were primarily related to company vehicles (fixed assets) and the cash value of a life insurance policy owned by the Debtor on the Debtor's principal, Scott Zankl (other assets).

   c. With the exception of 2016, the current liabilities increased significantly every year due to the large number of loans with private lenders, MCA lenders, and other floorplan/traditional lenders that were classified as short terms loans (less than 1 year).

   d. Long-term liabilities generally significantly increased every year after 2016 due to the large number of loans with private lenders and other floorplan/traditional lenders that were classified as long terms loans (more than one year).

---

[24] For purposes of this solvency analysis, unless specifically adjusted, we are accepting the values reports on the Debtor's financial statements. Although, there are indications that values are over-stated and adjustments to reduce the values may be needed.

e.  Conversely, the Debtor's net worth (as measured by the book value of equity) was negative $1 million as of year-end 2016, then significantly worsened each year until reaching negative $48 million by the end of Q1 2022.

f.  The negative book value of equity primarily reflected recurring losses, cash flow difficulties, lack of equity infusions and ongoing working capital constraints of the Debtor during the Analyzed Period.

41. **Exhibit 3** attached includes our analysis of the Debtor at the end of each calendar quarter for the period of Q1 2018 to Q4 2021, which reflects the same trend of increasingly negative equity reflected in those periods as well. Additionally, the quarterly adjusting balance sheets for the same period are attached to this report as **Exhibit 3.1**, which reflect in detail the adjustments we made to the Debtor's balance sheets.

### *Income Statement*

42. **Table 2** summarizes the Debtor's adjusted income statements for the years 2016 to 2021 and Q1 2022.

**TABLE 2**
**Adjusted Income Statement**

| Description | 2016 Adjusted $ | % | 2017 Adjusted $ | % | 2018 Adjusted $ | % | 2019 Adjusted $ | % | 2020 Adjusted $ | % | 2021 Adjusted $ | % | Q1 2022 Adjusted $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | $ 51,009,066 | 100.0% | $53,943,293 | 100.0% | $58,739,828 | 100.0% | $64,209,515 | 100.0% | $72,944,733 | 100.0% | $29,031,313 | 100.0% | $ 4,841,966 | 100.0% |
| Cost of Goods Sold | 49,073,901 | 96.2% | 51,580,946 | 95.6% | 55,502,957 | 94.5% | 60,699,372 | 94.5% | 69,341,647 | 95.1% | 25,808,238 | 88.9% | 5,034,069 | 104.0% |
| Gross Profit | 1,935,164 | 3.8% | 2,362,347 | 4.4% | 3,236,871 | 5.5% | 3,510,143 | 5.5% | 3,603,086 | 4.9% | 3,223,075 | 11.1% | (192,103) | -4.0% |
| *Gross Profit %* | *4%* | | *4%* | | *6%* | | *5%* | | *5%* | | *11%* | | *-4%* | |
| *Gross Profit % Growth* | | | *22%* | | *37%* | | *8%* | | *3%* | | *-11%* | | *-106%* | |
| | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Advertising | 168,760 | 0.3% | 191,461 | 0.4% | 210,279 | 0.4% | 253,192 | 0.4% | 206,732 | 0.3% | 55,827 | 0.2% | 7,843 | 0.2% |
| Salesperson Compensation & Incentives | 382,310 | 0.7% | 426,155 | 0.8% | 627,378 | 1.1% | 666,752 | 1.0% | 721,072 | 1.0% | 551,705 | 1.9% | (11,045) | -0.2% |
| Floor Plan Interest | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 26,079 | 0.1% | 28,809 | 0.6% |
| Delivery Expense | 177,030 | 0.3% | 147,955 | 0.3% | 186,292 | 0.3% | 239,103 | 0.4% | 395,010 | 0.5% | 211,103 | 0.7% | - | 0.0% |
| Policy Expense | - | 0.0% | 800 | 0.0% | 670 | 0.0% | - | 0.0% | - | 0.0% | 3,500 | 0.0% | 3 | 0.0% |
| Compensation - Owners | 251,600 | 0.5% | 255,200 | 0.5% | 255,000 | 0.4% | 253,500 | 0.4% | 255,100 | 0.3% | 114,389 | 0.4% | - | 0.0% |
| Compensation - Supervisors | 34,090 | 0.1% | 35,590 | 0.1% | 33,500 | 0.1% | 34,840 | 0.1% | 35,510 | 0.0% | (16,070) | -0.1% | - | 0.0% |
| Compensation - Clerical | 97,826 | 0.2% | 84,024 | 0.2% | 109,200 | 0.2% | 104,500 | 0.2% | 109,200 | 0.1% | 38,730 | 0.1% | - | 0.0% |
| Compensation - Other | 223,977 | 0.4% | 299,402 | 0.6% | 400,843 | 0.7% | 435,696 | 0.7% | 506,739 | 0.7% | 338,987 | 1.2% | 11,615 | 0.2% |
| Payroll Taxes | 75,594 | 0.1% | 72,178 | 0.1% | 84,193 | 0.1% | 93,120 | 0.1% | 110,025 | 0.2% | 24,478 | 0.1% | 1,196 | 0.0% |
| Training Expense | 65 | 0.0% | 65 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | (140) | 0.0% | - | 0.0% |
| Uniforms & Laundry | - | 0.0% | - | 0.0% | 11,235 | 0.0% | 2,748 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Employee Benefits | 34,758 | 0.1% | 54,916 | 0.1% | 66,313 | 0.1% | 83,972 | 0.1% | 103,383 | 0.1% | 76,863 | 0.3% | 1,959 | 0.0% |
| Worker's Compensation | 8,461 | 0.0% | 9,381 | 0.0% | 9,576 | 0.0% | 6,090 | 0.0% | 9,510 | 0.0% | 11,602 | 0.0% | 1,768 | 0.0% |
| Company Vehicle & Demonstrator Exp. | 25,665 | 0.1% | 24,531 | 0.0% | 35,420 | 0.1% | 33,149 | 0.1% | 45,976 | 0.1% | 371,517 | 1.3% | 41,232 | 0.9% |
| Office Supplies & Stationary | 11,032 | 0.0% | 13,670 | 0.0% | 17,192 | 0.0% | 30,913 | 0.0% | 25,320 | 0.0% | 28,000 | 0.1% | 1,878 | 0.0% |
| Small Tools & Other Supplies | 10,705 | 0.0% | 11,415 | 0.0% | 12,926 | 0.0% | 16,010 | 0.0% | 15,934 | 0.0% | 7,200 | 0.0% | 84 | 0.0% |
| Repairs & Maintenance - Equipment | 1,819 | 0.0% | 1,370 | 0.0% | 1,120 | 0.0% | 423 | 0.0% | 841 | 0.0% | (44) | 0.0% | - | 0.0% |
| Equipment Rental | 7,577 | 0.0% | 7,291 | 0.0% | 6,970 | 0.0% | 7,633 | 0.0% | 3,095 | 0.0% | 1,389 | 0.0% | - | 0.0% |
| Data Processing | 56,059 | 0.1% | 52,069 | 0.1% | 54,827 | 0.1% | 45,685 | 0.1% | 66,453 | 0.1% | 39,695 | 0.1% | 2,902 | 0.1% |
| Credit Company Service Fees | 18,712 | 0.0% | 20,948 | 0.0% | 22,905 | 0.0% | 23,979 | 0.0% | 25,157 | 0.0% | 10,259 | 0.0% | 158 | 0.0% |
| Travel- Lodging & Transportation | 13,976 | 0.0% | 9,091 | 0.0% | 19,550 | 0.0% | 27,606 | 0.0% | 16,673 | 0.0% | 180,596 | 0.6% | 11,271 | 0.2% |
| Meals & Entertainment | 29,483 | 0.1% | 36,372 | 0.1% | 38,596 | 0.1% | 36,120 | 0.1% | 31,329 | 0.0% | 58,189 | 0.2% | 5,799 | 0.1% |
| Membership Dues & Publications | 31,596 | 0.1% | 27,216 | 0.1% | 43,153 | 0.1% | 22,977 | 0.0% | 31,097 | 0.0% | 7,455 | 0.0% | 4,364 | 0.1% |
| Postage | 2,288 | 0.0% | 2,392 | 0.0% | 1,827 | 0.0% | 2,631 | 0.0% | 971 | 0.0% | 482 | 0.0% | 55 | 0.0% |
| Freight | 16,939 | 0.0% | 19,292 | 0.0% | 22,977 | 0.0% | 18,177 | 0.0% | 19,375 | 0.0% | 7,744 | 0.0% | - | 0.0% |
| Contributions | 25,015 | 0.0% | 36,008 | 0.1% | 55,915 | 0.1% | 44,250 | 0.1% | 78,950 | 0.1% | 17,225 | 0.1% | - | 0.0% |
| Legal & Accounting Services | 16,837 | 0.0% | 14,308 | 0.0% | 9,512 | 0.0% | 57,048 | 0.1% | 60,956 | 0.1% | 589,101 | 2.0% | 184,179 | 3.8% |
| Telephone | 14,712 | 0.0% | 14,319 | 0.0% | 12,381 | 0.0% | 13,327 | 0.0% | 13,335 | 0.0% | 6,003 | 0.0% | 1,291 | 0.0% |
| Outside Services | 42,170 | 0.1% | 48,824 | 0.1% | 60,208 | 0.1% | 92,385 | 0.1% | 92,034 | 0.1% | 123,694 | 0.4% | 2,690 | 0.1% |
| Bank Fees | 19,733 | 0.0% | 38,447 | 0.1% | 21,989 | 0.0% | 21,206 | 0.0% | 11,967 | 0.0% | 50,349 | 0.2% | 7,778 | 0.2% |
| Insurance - Other | 91,694 | 0.2% | 119,181 | 0.2% | 97,670 | 0.2% | 121,076 | 0.2% | 135,325 | 0.2% | 71,361 | 0.2% | 6,243 | 0.1% |
| Taxes - Other | 1,078 | 0.0% | 8,034 | 0.0% | 1,210 | 0.0% | 1,113 | 0.0% | 4,953 | 0.0% | 158,846 | 0.5% | 150 | 0.0% |
| Rent | 231,822 | 0.5% | 248,668 | 0.5% | 255,361 | 0.4% | 263,354 | 0.4% | 268,437 | 0.4% | 68,968 | 0.2% | 193 | 0.0% |
| Repairs & Maintenance - Real Estate | - | 0.0% | 410 | 0.0% | - | 0.0% | 278 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Insurance - Buildings & Improvements | 0 | 0.0% | - | 0.0% | 1,298 | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Utilities | 12,263 | 0.0% | 11,652 | 0.0% | 11,160 | 0.0% | 11,375 | 0.0% | 14,782 | 0.0% | 3,343 | 0.0% | - | 0.0% |
| Income Tax - Current Year | 58,700 | 0.1% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 100,000 | 2.1% |
| Total Operating Expenses | 2,194,347 | 4.3% | 2,342,634 | 4.3% | 2,798,646 | 4.8% | 3,064,230 | 4.8% | 3,415,241 | 4.7% | 3,238,425 | 11.2% | 412,413 | 8.5% |
| | | | | | | | | | | | | | | |
| **Operating Profit/(Loss)** | (259,183) | -0.5% | 19,712 | 0.0% | 438,225 | 0.7% | 445,913 | 0.7% | 187,845 | 0.3% | (15,350) | -0.1% | (604,516) | -12.5% |
| | | | | | | | | | | | | | | |
| Other Income & Expenses | | | | | | | | | | | | | | |
| Interest Income | 347,910 | 0.7% | 396,710 | 0.7% | 448,039 | 0.8% | 537,451 | 0.8% | 575,077 | 0.8% | 44,146 | 0.2% | - | 0.0% |
| Interest Expense | (75,000) | -0.1% | (589,340) | -1.1% | (2,096,943) | -3.6% | (2,743,286) | -4.3% | (3,295,467) | -4.5% | (4,891,144) | -16.8% | (1,666,573) | -34.4% |
| Other Income | 191,825 | 0.4% | 120,104 | 0.2% | 124,508 | 0.2% | 173,175 | 0.3% | 176,814 | 0.2% | 47,435 | 0.2% | - | 0.0% |
| Other Expense | - | 0.0% | - | 0.0% | 6,986 | 0.0% | - | 0.0% | (53,315) | -0.1% | (6,120) | 0.0% | - | 0.0% |
| Net Other Income/(Expenses) | 464,735 | 0.9% | (72,525) | -0.1% | (1,517,409) | -2.6% | (2,032,660) | -3.2% | (2,596,891) | -3.6% | (4,805,683) | -16.6% | (1,666,573) | -34.4% |
| | | | | | | | | | | | | | | |
| **Net Profit (Loss)** | $ 205,552 | 0.4% | $ (52,813) | -0.1% | $ (1,079,184) | -1.8% | $ (1,586,747) | -2.5% | $ (2,409,046) | -3.3% | $ (4,821,032) | -16.6% | $ (2,271,088) | -46.9% |

43. Based on the Debtor's adjusted income statement in **Table 2,** we noted the following:

   a. Sales were $51 million in 2016, which then steadily increased every year until 2020 with annual sales of $73 million. As previously stated above, the Debtor discontinued the sale of vehicles to end-user customers in approximately April/May 2021. Total sales for 2021 were $29 million and total sales for Q1 2022 were $4.8 million.

   b. Gross profit followed a similar pattern with $1.9 million in gross profit in 2016, which then steadily increased each year through 2020 with gross profit of $3.6 million. In 2021, gross profit began to decline, ending with a gross profit of negative $192,000 for the period ending Q1 2022.

c.   The Debtor's gross profit margin remained relatively steady for 2016 to 2020 with an average of approximately 5%. In 2021, the gross profit margin significantly increased to 11%, but this was due to annual sales significantly decreasing while the annual gross profit amount only slightly decreased.

d.   Interest expense (adjusted) was the Debtor's largest expense item. On top of the interest incurred from their loan with Seaside Bank, the Debtor had multiple outstanding loan balances with private lenders, MCA lenders, and other floorplan/traditional lenders at any given time.  The Debtor recorded all cash activity related to the private lenders and MCA's in the 1140 Account and therefore did not record any interest expense.

e.   As a percentage of revenue, the Debtor's adjusted interest expense was 1.1% in year 2017, 3.6% in year 2018, 4.3% in year 2019, 4.5% in year 2020, 16.8% in year 2021, and 34.4% in Q1 2022. Even though the Debtor ceased selling vehicles to end-user consumers in 2021, the loans remained outstanding, therefore, as a percentage of revenue, the interest expense continued to significantly increase.

f.   2016 is the only year the adjusted Debtor's financial statements reflected a profit. The Debtor incurred a loss of $53,000 in 2017. This loss increases every year with a loss of $4.8 million in 2021 and a loss of $2.3 million for the period ending Q1 2022.

44. **Exhibit 4** attached presents our analysis of the Debtor at the end of each calendar quarter for the period of Q1 2018 to Q4 2021, which reflects the same trends as discussed above. Additionally, the quarterly adjusting income statements for the same period are attached to this report as **Exhibit 4.1**.

## V.   ADJUSTMENTS TO THE FINANCIAL STATEMENTS

### *Zankl Accounts*

45. The Debtor's 1140 Sub-Accounts included sub-accounts related to multiple Zankl family members.  Based on our analysis of the 1140 Sub-Account activity, the sub-account with the largest receivable balance was related to the Kristen Zankl and the second largest was related to Scott Zankl. We also noted two sub-accounts with minimal activity related to Mark Zankl (Scott's brother) and Robert Zankl (Scott's

father). Collectively, the sub-accounts related to Kristen Zankl, Scott Zankl, Mark Zankl and Robert Zankl are referred to as the "**Zankl 1140 Accounts**".

46. First, we isolated the Zankl 1140 Accounts to show them as a separate line item. With a few exceptions, they generally reflected an ever-increasing positive balance or a receivable reflected as an asset on the balance sheet. Beginning in Q1 2018, the Zankl 1140 Accounts reflected a total net positive amount of $2 million (i.e., a receivable), with Scott Zankl's sub-account representing the vast majority of that amount with a balance of $2.1 million (at this specific point in time, Kristen Zankl's sub-account was approximately negative $246,000). By Q1 2022, the Zankl 1140 Accounts reflected a total net positive (a receivable) amount of $7.3 million, with Kristen Zankl's sub-account representing the vast majority of that amount with a balance of $7.7 million (at this specific point in time, Scott Zankl's sub-account was approximately negative $644,000).

47. In addition to the Zankl 1140 Accounts, we also noted a "Notes Payable – Owners/Officers" on the balance sheet related to the Zankl's (the "Zankl Note Payable"). We netted the Zankl 1140 Account against the Zankl Note Payable as of each quarter (the "Zankl Net Amount") and for each quarter, with the exception of Q1 2018, the net was a positive amount (i.e., a receivable due from the Zankls to the Debtor). As of the Q2 2018, the Zankl Net Amount was approximately $187,000. This amount generally increased every quarter until it reached a peak in Q2 2020, with a Zankl Net Amount of approximately $11.1 million. In the following quarters, the Zankl Net Amount decreased but remained significant with the balance ranging between $3 million to $7.5 million.

48. Based on the Zankl Net Amount at the end of each quarter, we believe it is unlikely that the Debtor would be able to collect this large receivable from the Zankls during the majority of this time period. For purposes of this analysis, we have adjusted the Zankl Net Amount (receivable) down to $1.0 million though it likely needs to be adjusted downward further or adjusted to a $0 balance. As discussed in more detail below, the Debtor is insolvent even with the inclusion of this adjusted purported receivable, but we reserve the right to revise, modify, and/or supplement this analysis.

*Separation of All Other (Non-Zankl) 1140 Sub-Accounts*

49. For all the other (i.e., non-Zankl) 1140 Sub-Accounts, we separated and totaled all the sub-accounts with a positive balance (i.e. customer receivables – an asset account) and all the sub-accounts with a negative balance (i.e. customer payables – a liability account) at the end of each calendar quarter.

50. For all the parties with a positive 1140 Sub-Account, we believe these balances are overstated, inaccurate, or uncollectible. This is because we observed the Debtor consistently recording disbursements, including amounts that were interest or alleged profit splits, to these parties increases to their sub-account. In these instances, each time the Debtor would transfer funds to the party, the Debtor would record a credit (decrease) to cash and a debit (increase) to the 1140 Sub-Account. This method of accounting is incorrect as the Debtor was not recording the interest or alleged profit split expense. The parties never had an obligation or requirement to repay the funds transferred, therefore, we have adjusted these positive balance sub-accounts down to a $0 balance for all quarters.

51. For all the parties with a negative 1140 Sub-Account balance, we initially moved them to the liability section of the balance sheet in order to properly record them as liabilities. Based on further analysis and in order to calculate the actual balances outstanding, we further adjusted the negative balances to zero because, as discussed in more detail below, we could more accurately calculate the quarterly outstanding balances owed by the Debtor by analyzing the loan agreements, promissory notes, and other documentation from each private lender, MCA lender, and other floorplan/traditional lenders.

*Quarterly Loan Balances to Private Lenders, MCA Lenders, etc.*

52. We analyzed promissory notes, loan agreements, revenue purchase agreements, and other agreements/documentation related to most of the private lenders, MCA lenders, and other floorplan/traditional lenders and proofs of claims filed against the Debtors and prepared detailed schedules of each party's outstanding loan balance due from the Debtor at the end of each calendar quarter. We prepared one schedule for all private lenders, one schedule for all MCA lenders, and one schedule for all floorplan/traditional lenders.

53. After calculating the quarterly balance for each party, we then prepared adjustments to the balance sheet to add these adjusted liabilities. This significantly increased the total amount of liabilities on the adjusted balance sheet as these debts were previously incorrectly recorded or understated within the 1140 Account.

***Interest Expense on Debts with Private Lenders, MCAs, etc.***

54. The Debtor did not accrue or record interest/profit split expenses on the loans provided by private lenders, MCA lenders, and other floorplan/traditional lenders. Therefore, in conjunction with calculating the quarterly balance of each party's outstanding debt due from the Debtor, we also calculated a quarterly interest expense in connection with the outstanding debt.

55. With respect to the interest rate utilized in calculating the interest expense, we utilized the stated interest rate according to each party's loan agreement, promissory note, etc. to the extent the information was available. If a loan document was not available or if a formal loan document was never prepared, we utilized an estimated interest rate of 15%. We believe this interest rate of 15% is conservative when compared to the stated interest rate of parties with loan agreements, which generally ranged from 15% to 25%, while the rates of returns on the alleged profit splits were far in excess of 15%.

56. After calculating an estimate of the quarterly interest expense for all parties, we then prepared adjustments to the Debtor's income statement to include these amounts.

***Increase to Cost of Goods Sold [COGS] from Discrepancies in Inventory Levels***

57. At the end of each calendar quarter from Q1 2020 (the date of the oldest inventory report in the Trustee's possession) to Q1 2022, we compared the inventory level reported in the Debtor's inventory reports to the inventory level reflected on the Debtor's balance sheet. We found a discrepancy every quarter where the inventory level reflected on the balance sheet was always higher than they inventory level reported in the detailed inventory reports.  This discrepancy appears to be related to additional purchases of inventory by the Debtor that were not recorded in the inventory reports but were recorded on the balance sheet. Therefore, we prepared adjustments to the adjusted income statement to increase the Cost of Goods Sold (COGS) expense to account for these additional purchases of inventory.

## VI.   VALUATION

### *Valuation Parameters (Standard of Value and Premise of Value)*

58. As part of our assignment, we performed a valuation of the Debtor in order to estimate the value of the Company's assets at each quarter-end from December 31, 2020 to March 31, 2022 (the "**Measurement Dates**"), which included:

   a. a financial analysis of the operations of the Debtor, as presented in **Sections IV** and **V**; and

   b. consideration of the operating challenges of the Debtor and need for funding loans/investments as of the Measurement Dates as presented in **Sections IV** and **V**.

59. As discussed in further detail herein, per Bankruptcy Code Section 101 (32), fair valuation is generally considered to be equivalent to Fair Market Value when evaluating insolvency.

60. The Standard of Value commonly applied in a solvency analysis is "Fair Market Value," which is defined as:

   *The price, expressed in terms of cash equivalents, at which the property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arm's length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts.*[25]

61. The Premise of Value is the overall assumption regarding the most likely future business circumstances for the company being valued; for example, going concern or in liquidation.[26] As a starting point, we used the going concern premise of value as the Debtor was an operating company as of the Measurement Dates. For certain Measurement Dates we noted that the value was higher if we used a premise of value

---

[25] International Glossary of Business Valuation Terms adopted by the ASA, AICPA, and other standard setting business valuation professional associations.

[26] Shannon P.  Pratt "*Valuing A Business: The Analysis and Appraisal of Closely Held Companies*" Fifth Edition, p. 41.

as an assemblage of assets. For each Measurement Date, we conservatively used the higher of the two values.

### *Valuation Approaches*

62. There are numerous techniques and approaches to determine the value of an ongoing business enterprise. Generally, there are three traditional approaches to value a business interest or asset:

   a.  The Asset Approach,

   b.  The Income Approach, and

   c.  The Market Approach.

63. Within these approaches, valuation analysts will use one or more methods when valuing a business and/or its ownership interests. The objective of using more than one approach or method (if applicable) allows the appraiser to view the subject company from different perspectives to form an opinion as to the value conclusion. The method or methods selected for each valuation will depend upon the appraiser's judgment and experience with similar valuations and upon the quantity and quality of available financial, operational and industry data.

64. The generally accepted business valuation approaches and accompanying methodologies we considered are discussed briefly below.

### *The Asset Approach*

65. The Asset Approach establishes value by netting the fair market value of assets and liabilities to determine the net asset value or net worth of the business. The value of all of the target company's assets are discretely determined and accumulated. Therefore, this valuation approach requires a discrete valuation of all the assets of a company, where the appraiser examines the current cost to purchase or replace each asset.

66. This valuation approach is typically applied for asset heavy or capital-intensive businesses, or real estate or security holding companies. Asset value can also be a relevant measure of value where operations have historically been unprofitable,

unstable, or earnings are marginal in relation to invested capital. In the case of a company that does not possess sufficient earnings potential or cash flow to warrant treatment as a going concern, assets can be stated at their liquidation values less a provision for disposal costs and taxes that might arise from their liquidation. On the other hand, in situations where there are earnings or potential earnings, the business should be considered a going concern and its value should be calculated with reference to its earnings or earnings potential as opposed to the value of the assets.

### The Income Approach

67. The application of the Income Approach establishes value by means that capitalize or discount future anticipated benefits, such as cash flows or earnings, by a discount rate or a capitalization rate.[27] Capitalization and discount rates are developed to reflect market rate of return expectations, as well as the relative risk of the investment. This approach is often used to determine the value of a going-concern business whose value is aligned with its ability to generate future earnings and/or cash flows. Valuations under this approach are typically performed using the Discounted Cash Flow ("**DCF**") Method or the Capitalization of Earnings method.

68. For operating entities that have projections of revenue that are declining or growing and not stable, the DCF Method is typically the preferred method. The Capitalization of Earnings Method is often used either for mature businesses with level income streams or where there are no reliable projections. In connection with the Debtor, we believe an average of the most recent annual results as of each Measurement Date are the best indication of future financial results. We therefore prepared a Capitalization of Earnings Method income approach analysis.

69. The Capitalization of Earnings Method calculates a measure of after-tax cash flows to represent expected future earnings and divides this measure of cash flow by a capitalization rate to arrive at a value indication.

---

[27] Typically, a capitalization rate is a rate of return used to convert a single period income into a value, and a discount rate is a rate applied to a series of future income amounts to convert them into one value. The inverse of the capitalization rate is a multiple of cash flow.

### *The Market Approach*

70. The Market Approach is a relative valuation approach that assesses a company's value by comparing the company being valued to the market price of similar companies at the Measurement Date or the historical sales price of similar companies that have been sold.  There are two primary methods of the Market Approach:

   a. The "**Guideline Public Company Method**" where the value of a business enterprise is determined by comparing the target company to publicly traded guideline companies in the same or similar lines of business. The guideline firms are also referred to as peers or peer companies ("**Peers**" or "**Peer Companies**").

   b. The "**Transactions Method**" where the value of a business is determined by comparing the target company to actual mergers and acquisitions sales transactions involving both publicly traded and privately held companies in the same industry sector as that target company.

### *Valuation Approach Summary*

71. We considered both the income approach, utilizing the Capitalization of Earnings Method, since the Debtor was an operating entity during the Measurement Dates and the asset approach since our income approach resulted in an enterprise value that was less than the Debtors asset value.

### *Income Approach – Capitalization of Earnings*

72. We utilized the Capitalization of Earnings Method, which projects future performance based on the Debtor's historical performance. The Capitalization of Earnings Method is generally comprised of two steps as follows:

   a. Project future stabilized net cash flow based on historical net cash flow, and

   b. Capitalize the future stabilized net cash flow by dividing by a capitalization rate that reflects the expected risk and growth of the cash flow stream.[28]

---

[28] Typically, a capitalization rate is a rate of return used to convert a single period income into a value, and a discount rate is a rate applied to a series of future income amounts to convert them into one value.  The inverse of the capitalization rate is a multiple of cash flow.

73. Future net cash flow for the Debtor was estimated using the following steps:

    a.  Annual EBITDA from December 31, 2020 through December 31, 2021 was utilized as the starting point;

    b.  The Company did not capitalize any of its own assets, so there was no depreciation expense or capital expenditures;

    c.  The change in working capital based on normalized industry working capital per an Integra industry report[29] was subtracted based on the increase in sales.

74. The above steps resulted in the calculation of future net cash flow for the Debtor as of each of the Measurement Dates. See **Schedule 4.1** attached to this report.

75. The next step was to develop a capitalization rate. The capitalization rate used to calculate the present value is intended to reflect the rate of return requirements in the capital markets and the risk inherent in the underlying investment as well as a measure of expected long-term growth. Generally, the most important component of comparability between investments is risk, which represents the degree of certainly (or lack thereof) that an investor will realize and the expected returns (earnings, cash flows, dividends, and appreciation in value) at the times specified. The capitalization rate is calculated as the discount rate (see immediately below) less the estimated long-term growth rate.

76. The capitalization rate for the future net cash flow method was calculated as the weighted average cost of capital ("WACC") developed as summarized below in **Table 3** and **Schedule 6** attached to this report.

---

[29] Integra Five Year Industry Report for SIC Code 441120 – Used Car Dealers – Database 2021.1 for sales that range between $50 million and $99.9 million.

**TABLE 3**

| Note | Calculation of Estimated WACC |
|---|---|

**1. Cost of Equity**

| | | 12/31/2020 | 12/31/2021 |
|---|---|---|---|
| [1] | Risk-Free Rate | 1.45% | 1.94% |
| [2] | Equity Risk Premium | 6.00% | 6.22% |
| [3] | Small Company Stock Market Premium | 5.01% | 4.80% |
| [4] | Company Specific Premium | 10.00% | 10.00% |
| | | **22.46%** | **22.96%** |

**2. After Tax Cost of Debt:**

| | | | |
|---|---|---|---|
| [5] | Borrowing Rate (Rounded) | 15.00% | 15.00% |
| [6] | Tax Rate | 21.00% | 21.00% |
| | | **11.85%** | **11.85%** |

**3. Weighted Average Cost of Capital (WACC)**

| | | | Weighted Cost | Weighted Cost |
|---|---|---|---|---|
| [7] | Debt | 50% | 5.91% | 5.91% |
| [7] | Equity | 50% | 11.25% | 11.50% |
| | | | **17.17%** | **17.42%** |
| | **WACC or Discount Rate** | | **17.00%** | **17.50%** |
| | Less: Perpetuity Growth Rate | 3.00% | 3.00% | 3.00% |
| | **Capitalization Rate** | | **14.00%** | **14.50%** |

| | |
|---|---|
| [1] | The Risk Free Rate of Return based on the 20 year US Treasury bond Yield (www.federalreserve.gov). |
| [2] | Duff & Phelps  Valuation Handbook - Guide to Cost of Capital, Long-horizon expected equity risk premium (supply-side). |
| [3] | Duff & Phelps Valuation Handbook - Guide to Cost of Capital, Micro-cap Size Premium (in excess of CAPM) decile 10. |
| [4] | Company Specific Risk Premium considers factors such as geographic scope, customer concentration, expertise of management, financial |
| [5] | Estimated borrowing rate based on review of multiple loan agreements and promissory notes. |
| [6] | Estimated based on the coporate tax rates as of the valuation date. |
| [7] | Based on Integra Five Year Industry Report for SIC code 441120. |

77. As summarized on **Table 3**, the capitalization rates we applied to our Capitalization of Earnings analysis included a company-specific risk premium[30] of 10% to account for the following risk factors:

a. Unstable and volatile business model.

b. Geographic concentration.

c. Amount of Debt – heavily leveraged businesses are more likely to encounter financial difficulty or failure, and therefore represent greater risk.

d. Unconventional financing/ profit split

e. Lack of quality of financial reporting – understatement of liabilities and not reporting interest/ profit sharing expense

f. A history of limited earnings, then net losses, including periods of negative operating income and significant declines in revenue, especially after April 2021.

g. Significant working capital deficiencies.

h. Depth of management.

78. We then took our estimated future net cash flow and divided by the capitalization rate to arrive at the Enterprise Value[31] for each of the Measurement Dates (See **Schedule 4** attached to this report). We then adjusted for cash and working capital surplus/deficit to arrive at adjusted Enterprise Values as summarized in **Tables 4 to 5** below (and **Schedule 3** attached to this report):

---

[30] The company-specific risk premium represents a measure of incremental risk compared to the risk inherent in the other components of the discount rate calculation and reflects factors specific to the subject entity.

[31] Enterprise Value, or EV for short, is a measure of a company's total value, often used as a more comprehensive alternative to equity market capitalization. The market capitalization of a company is simply its share price multiplied by the number of shares a company has outstanding. Enterprise value is calculated as the market capitalization plus debt, minority interest and preferred shares, minus total cash and cash equivalents. Often times, the minority interest and preferred equity is effectively zero, although this need not be the case. EV = market value of common stock + market value of preferred equity + market value of debt + minority interest - cash and investments. (Investopedia: http://www.investopedia.com/terms/e/enterprisevalue.asp).

**TABLE 4**
**Capitalization of Earnings Analysis as of December 31, 2020**

| As of 12/31/2020 | | | |
|---|---|---|---|
| Method | Enterprise Value | Weighting | Weighted Enterprise Value |
| Capitalization of Earnings Method | $ 3,892,233 | 100.0% | $ 3,892,233 |
| Operating Enterprise Value | | | 3,892,233 |
| | | | |
| Cash | | | (1,194,967) |
| NWC Surplus/(Deficit) | | | (19,670,297) |
| Enterprise Value | | | $ - |

**TABLE 5**
**Capitalization of Earnings Analysis as of December 31, 2021**

| As of 12/31/2021 | | | |
|---|---|---|---|
| Method | Enterprise Value | Weighting | Weighted Enterprise Value |
| Capitalization of Earnings Method | $ - | 100.0% | $ - |
| Operating Enterprise Value | | | - |
| | | | |
| Cash | | | (2,324,536) |
| NWC Surplus/(Deficit) | | | (29,733,997) |
| Enterprise Value | | | $ - |

### Net Asset Approach

79. In addition to the income approach discussed above, we also prepared an asset approach valuation based on the net assets of the Debtor in order to evaluate whether net asset value as a going concern would result in a higher value than the going concern value under the income approach. For each period, the net assets under the asset approach were greater than the value utilizing the income approach, essentially meaning the Debtor was worth more by liquidating its assets vs. the value of the future economic benefits from operations.

80. **Table 6** below (and **Schedule 2** attached to this report) presents a summary of the total assets, total liabilities, and net assets (based on the net asset approach) as of each Measurement Date, showing that the Debtor had negative net assets at every Measurement Date.

**TABLE 6**

| Net Asset Value | | | | | | |
|---|---|---|---|---|---|---|
| Description | 12/31/2020 | 03/31/2021 | 06/30/2021 | 09/30/2021 | 12/31/2021 | 03/31/2022 |
| Assets | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | $ 1,194,967 | $ 979,655 | $ 2,676,906 | $ 1,290,355 | $ 2,324,536 | $ 2,074,508 |
| Receivables | 252,906 | 1,581,773 | 1,000,761 | 1,286,625 | 159,519 | 159,519 |
| Inventories | 10,777,747 | 2,697,158 | 3,633,083 | 2,662,107 | 2,393,159 | 3,836,096 |
| Prepaid Expenses | 181,561 | 203,012 | 196,952 | 193,447 | 209,569 | 219,954 |
| Subtotal - Current Assets | 12,407,181 | 5,461,598 | 7,507,702 | 5,432,534 | 5,086,783 | 6,290,077 |
| Receivable - Zankl Family | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Fixed Assets | 912,575 | 890,851 | 847,181 | 847,181 | 847,181 | 847,181 |
| Other Assets | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 |
| **Total Assets** | **$ 14,557,876** | **$ 7,590,569** | **$ 9,593,003** | **$ 7,517,835** | **$ 7,172,084** | **$ 8,375,378** |
| | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | $(18,807,864) | $(19,720,917) | $(24,288,101) | $(28,483,372) | $(27,683,015) | $(29,625,766) |
| Current Notes Payable | (413,459) | 150,000 | (1,140,275) | (425,689) | - | (676,390) |
| Accrued Liabilities | (161,999) | (108,806) | (40,941) | (846,814) | (61,323) | (253,397) |
| Other Liabilities/Long-Term Liabilities | (13,096,856) | (17,569,694) | (17,347,426) | (18,044,067) | (24,472,867) | (24,774,467) |
| **Total Liabilities** | **(32,480,177)** | **(37,249,417)** | **(42,816,743)** | **(47,799,942)** | **(52,217,205)** | **(55,330,021)** |
| | | | | | | |
| **NET ASSETS** | **$(17,922,301)** | **$(29,658,848)** | **$(33,223,740)** | **$(40,282,107)** | **$(45,045,122)** | **$(46,954,643)** |

## VII.  SOLVENCY ANALYSIS OF THE DEBTOR

81. We were asked to determine whether the Debtor was solvent or insolvent as of the Measurement Dates.

82. Pursuant to the Bankruptcy Code Section 101 (32) insolvency is defined as:

   a. with reference to an entity other than a partnership and a municipality, financial condition such that the sum of such entity's debts is greater than all of such entity's property, at a fair valuation, exclusive of—

      i. property transferred, concealed, or removed with intent to hinder, delay, or defraud such entity's creditors; and

      ii. property that may be exempted from property of the estate under section 522 of this title;

83. Pursuant to Florida Statues §726.103 insolvency is defined as follows:

   a. A Debtor is insolvent if the sum of the Debtor's debts is greater than all of the Debtor's assets at a fair valuation.

b. A Debtor who is generally not paying his or her debts as they become due is presumed to be insolvent.

c. Assets under this section do not include property that has been transferred, concealed, or removed with intent to hinder, delay, or defraud creditors or that has been transferred in a manner making the transfer voidable under §726.101-726.112.

d. Per 726.103 – Paragraph 5, debts under this section do not include an obligation to the extent it is secured by a valid lien on property of the debtor not included as an asset.

e. Under 726.102 – 2(d)(2), "asset" means property of a debtor, but the term does not include:

 i. Property to the extent it is encumbered by a valid lien;

 ii. Property to the extent it is generally exempt under non-bankruptcy law; or

 iii. An interest in property held in tenancy by the entireties to the extent it is not subject to process by a creditor holding a claim against only one tenant.

84. Solvency is analyzed under §726.105 by determining if, the Debtor:

a. was insolvent on the date that such transfer was made, or such obligation was incurred, or became insolvent as a result of such transfer or obligation;

b. was engaged in business or a transaction, or was about to engage in business or a transaction, for which any property remaining with the debtor represented an unreasonably small capital; or

c. Incurred, intended to incur, or believed that the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured.

85. In order to determine whether the Debtor was solvent or insolvent, we performed a Balance Sheet Test as described below.

### *Balance Sheet Test*

86. One measure of solvency or insolvency can be measured by performing an analysis commonly referred to as the Balance Sheet Test, pursuant to which a debtor is insolvent when the sum of its debts is greater than all of its property "at a fair valuation." It is generally accepted that "at a fair valuation" for the purpose of a Balance Sheet Test means Fair Market Value. Our valuation analysis presented in **Section VI** above calculated the Fair Market Value of the Company's assets. We therefore utilized this valuation analysis in performing the Balance Sheet Test.

87. We prepared each balance sheet test by utilizing the higher of either 1) the going concern enterprise value under the income approach, or 2) the total assets using the asset approach, then subtracting the Debtor's total liabilities. The results indicated that the Debtor was insolvent as of each of the Measurement Dates from December 31, 2020 forward as illustrated in **Table 7** below (and **Schedules 1 and 3** attached to this report).

**TABLE 7**

| Description | 12/31/2020 | 03/31/2021 | 06/30/2021 | 09/30/2021 | 12/31/2021 | 03/31/2022 |
|---|---|---|---|---|---|---|
| | | | Solvency/(Insolvency) | | | |
| Total Assets | $ 14,557,876 | $ 7,590,569 | $ 9,593,003 | $ 7,517,835 | $ 7,172,084 | $ 8,375,378 |
| Total Liabilities | (32,480,177) | (37,249,417) | (42,816,743) | (47,799,942) | (52,217,205) | (55,330,021) |
| Net Assets | (17,922,301) | (29,658,848) | (33,223,740) | (40,282,107) | (45,045,122) | (46,954,643) |
| Solvency (Pass/Fail) | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* |

88. As indicated above in **Section VI**, the Debtor's debts were greater than the fair market value of the Debtor's assets, based on both the income approach and asset approach, at every Measurement Date (see **Schedule 1 and Schedule 3**). Based on the Balance Sheet Test, it is our opinion that the Debtor was insolvent based on the balance sheet test as of at least December 31, 2020 and continued to be insolvent through the Petition Date.

89. Our insolvency opinion for the periods between the Measurement Dates is based on our review of the interim periods financial results and the theory of retrojection, which is commonly utilized to infer insolvency as of a particular date. The theory of

retrojection is based on an insolvency finding as of a first known date and another insolvency finding on an earlier (or later) relevant date where it can be demonstrated that there was no significant change to the Debtors assets or liabilities during the periods between the two retrojection dates.

90. For purposes of our analysis using retrojection, we analyzed the Debtor's financial statements for the periods in between the Measurement Dates and noted that there was no capital infused, no earnings, no significant improvement or positive change to the income, loss, assets or liabilities during the interim periods between the Measurement Dates.

### *Capital Adequacy Test*

91. The Capital Adequacy Test assesses solvency by evaluating if a company is left with sufficient capital to support operations while staying within its financial covenants, after a specific transaction.

92. In connection with evaluating capital adequacy, we first considered the Debtor's debt-free net working capital at each December 31 Measurement Date compared to its historical levels and to the industry based on Integra[32]. As summarized below in **Table 8** (and **Schedule 5** attached to this report), the Debtor's debt free net working capital as a percentage of sales was below industry standards as of each of the Measurement Dates. Debt-free net working capital for the industry, according to Integra, was between 16.3% and 16.4% of sales, therefore the Debtor's debt-free net working capital was significantly under the industry on most of the Measurement Dates.

---

[32] Integra Five Year Industry Report for SIC Code 441120 – Used Car Dealers – Database 2021.1 for sales that range between $50 million and $99.9 million.

**TABLE 8**
**Working Capital Analysis**

| Description | 2020 | 2021 |
|---|---|---|
| **Integra Debt Free Working Capital Calculation** | | |
| Current Assets (excluding cash) | 10,506,000 | 14,538,000 |
| Current Liabilities (excluding ST Debt) | 1,455,000 | 2,034,000 |
|   Debt Free Cash Free Working Capital | 9,051,000 | 12,504,000 |
| | | |
| Sales | 55,422,000 | 76,392,000 |
| *Working Capital as a % of Sales* | *16.3%* | *16.4%* |

| | | WC as % of Sales |
|---|---|---|
| **_12/31/2020_** | | |
| LTM Net Revenue | $ 72,944,733 | |
| | | |
| Normalized NWC | 11,912,648 | |
| Actual NWC (Excluding cash & current portion of LT debt) | (7,757,649) | *-10.6%* |
| NWC Surplus (Deficit) | **$ (19,670,297)** | |
| | | |
| **_12/31/2021_** | | |
| LTM Net Revenue | $ 29,031,313 | |
| | | |
| Normalized NWC | 4,751,905 | |
| Actual NWC (Excluding cash & current portion of LT debt) | (24,982,092) | *-86.1%* |
| NWC Surplus (Deficit) | **$ (29,733,997)** | |

### *Financial Ratio Analysis*

93. We also considered the Debtor's financial condition from a leverage and risk perspective as compared to industry data and the maturity of the notes.  Below is a discussion of the Debtor's financial ratios related to the adequacy of capital compared to the industry[33] throughout the Analyzed Period.

94. Our analysis of the Debtor's financial ratios related to leverage and risk compared to the industry is summarized in **Table 9** below for each of the Measurement Dates:

---

[33] Integra Five Year Industry Report for SIC Code 441120 – Used Car Dealers – Database 2021.1 for sales that range between $50 million and $99.9 million.

**TABLE 9**
**Capital Adequacy Test – December 31, 2020 to December 31, 2021**

| Description | 12/31/2020 | | 12/31/2021 | |
|---|---|---|---|---|
| | **Debtor** | **Integra** | **Debtor** | **Integra** |
| Debt Free Net Working Capital / Sales | (8.8%) | 16.3% | (77.8%) | 16.4% |
| Total Debt / Enterprise Value | 2.43 | 0.57 | 10.77 | 0.57 |
| Total Debt / Equity Value | Neg. Equity | 1.00 | Neg. Equity | 1.00 |
| Total Debt / EBITDA | 36.64 | 9.83 | 744.77 | 10.73 |
| Total Debt / Assets | 223.1% | 50.0% | 728.1% | 49.9% |
| EBITDA / Interest Expense | 0.27 | 2.50 | 0.01 | 2.62 |
| Solvency Ratio | 1.7% | 8.1% | 1.0% | 7.3% |
| Z-Score | (7.42) | 6.23 | (41.55) | 6.21 |

95. As reflected in **Table 9** above, the financial position of the Debtor as of the Measurement Dates was generally worse than the industry benchmarks as highlighted below:

    a.  Total debt to enterprise value is significantly worse than the industry standard due to the Debtor's high levels of debt.

    b.  Similarly, total debt to equity value ratio is significantly worse than the industry due to the Debtor's negative equity at every date.

    c.  Total debt to assets ratio indicates the Debtor was heavily reliant on debt over equity and therefore is at greater financial risk.

    d.  The Debtor was unable to maintain a sufficient interest coverage ratio for all years when compared to industry standards.

    e.  The Debtor's solvency ratio was severally below its industry peers.

    f.  The Debtor's Z-score[34] was significantly lower than the industry.  Generally, a private non-manufacturing entity should have a Z-score of 2.6 or higher to be considered safe. A Z-score of less than 1.1 for private non-manufacturing companies is considered in the distress zone.  The Debtors Z-Score was not only

---

[34] The Altman Z-score model was developed by NYU professor Edward Altman to predict the near-term likelihood of companies falling into bankruptcy or insolvency.  The Altman Z-score formula for private non-manufacturing companies is as follows: (working capital/total assets) *6.56 + (retained earnings/total assets) *3.26 + (EBIT/total assets) *6.72 + (market value of equity/total liabilities) *1.05. A Z-score of less than 1.1 for private non-manufacturing companies is considered in the Distress Zone.  A score of 2.6 or greater is considered in the Safe Zone. Source: https://www.wallstreetprep.com/knowledge/altman-z-score/

below 1.1, but was negative for each period analyzed and declined significantly subsequent each year.

### *Solvency Test Conclusions*

96. Based on the solvency analyses discussed above, it is our opinion that:

   a. The Debtor was insolvent based on the balance sheet test as of March 31, 2021 and remained insolvent through the Petition Date, as shown in **Table 10** below (same as **Table 7** above), **Schedule 1,** and **Schedule 3** attached to this report.

   b. If the Court determines that the Debtor was solvent according to the balance sheet test, alternatively the Debtor was left with unreasonably small capital as a result of entering into the MCA Agreements and making the transfers to Hi Bar and Spin, and remained with unreasonably small capital through the Petition Date.

**TABLE 10**
**Solvency Analysis Conclusion**

| | Solvency/(Insolvency) | | | | | |
|---|---|---|---|---|---|---|
| Description | 12/31/2020 | 03/31/2021 | 06/30/2021 | 09/30/2021 | 12/31/2021 | 03/31/2022 |
| Total Assets | $ 14,557,876 | $ 7,590,569 | $ 9,593,003 | $ 7,517,835 | $ 7,172,084 | $ 8,375,378 |
| Total Liabilities | (32,480,177) | (37,249,417) | (42,816,743) | (47,799,942) | (52,217,205) | (55,330,021) |
| Net Assets | (17,922,301) | (29,658,848) | (33,223,740) | (40,282,107) | (45,045,122) | (46,954,643) |
| Solvency (Pass/Fail) | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* |

## VIII. RATE OF RETURN AND POTENTIAL PREFERENCE PAYMENTS

### *Rate of Return Calculation*

97. We evaluated the financial transactions between the Debtor and Hi Bar and Spin from June 1, 2021 through February 9, 2022 in order to calculate the rate of return received by Hi Bar and Spin. As previously mentioned in **Section III**, during the analyzed period, the Debtor received $2,564,438 from Spin and $0 from Hi Bar (resulting in total receipts of $2,564,438) while they disbursed $2,421,625 to Spin and $2,200,000 to Hi Bar (resulting in total disbursements of $4,621,625).

98. Based on the amounts received from and disbursed to Hi Bar and Spin during the time period of June 1, 2021 to February 9, 2022, the resulting rates of return received by Spin and Hi Bar were calculated at approximately 179% and 413%, respectively which is well in excess of the 25% usury rate that Counsel asked us to analyze. See **Exhibit 5A** and **Exhibit 5B** attached for the detailed calculation for each party.

### *90 Day Preference Payments*

99. As reflected on **Exhibit 1B** related to Hi Bar, the Debtor disbursed a total of $1.5 million from the period of January 10, 2022 to February 9, 2022, which is within the 90-day period preceding the Petition Date.

## IV.   PONZI SCHEME AND REVOLVING ADVANCE SCHEME FACTORS

100. In addition to evaluating the Debtor's solvency, we also reconstructed and analyzed the historical cash activity for the period January 2018 through the Petition Date and categorized the activity between operating activity, financing activity and related party activity, which is summarized below in **Table 14.**

### TABLE 14
### Historical Cash Activity (2018 through Petition Date)

| Description | Annual 2018 | Annual 2019 | Quarter Q1 2020 | Quarter Q2 2020 | Quarter Q3 2020 | Quarter Q4 2020 | Quarter Q1 2021 | Quarter Q2 2021 | Quarter Q3 2021 | Quarter Q4 2021 | Quarter Q1 2022 | Quarter Q2 2022 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Activity** | | | | | | | | | | | | | |
| Sales - Vehicles & Other | $ 54,398,333 | $ 60,081,510 | $ 15,660,426 | $ 13,829,061 | $ 17,432,265 | $ 19,790,624 | $ 12,573,348 | $ 3,146,491 | $ 2,295,851 | $ 282,662 | $ 188,255 | $ - | $199,678,825 |
| Sales - Karma | - | - | - | - | - | 950,193 | 6,435,852 | 3,041,753 | 838,000 | - | 2,399,366 | - | 13,665,164 |
| Cash Deposits | 55,250 | 137,704 | 115,000 | 87,966 | 602,703 | 3,150 | 31,757 | 607,303 | - | - | 65,126 | 0 | 1,705,960 |
| Unknown Receipts | 1,915,290 | 531,909 | 206,751 | 2,939,545 | 130,000 | - | - | - | - | - | - | - | 5,723,495 |
| Unknown Cash Receipt | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | 56,368,873 | 60,751,122 | 15,982,177 | 16,856,573 | 18,164,968 | 20,743,967 | 19,040,957 | 6,795,546 | 3,133,851 | 282,662 | 2,652,747 | 0 | 220,773,443 |
| | | | | | | | | | | | | | |
| Purchase of Vehicle | 51,020,750 | 56,212,469 | 13,129,148 | 13,838,463 | 12,817,668 | 15,513,615 | 11,688,503 | 5,739,350 | 2,085,635 | 1,637,479 | 1,256,422 | - | 184,939,503 |
| **Subtotal Vehicle Purchase Disb.** | 51,020,750 | 56,212,469 | 13,129,148 | 13,838,463 | 12,817,668 | 15,513,615 | 11,688,503 | 5,739,350 | 2,085,635 | 1,637,479 | 1,256,422 | - | 184,939,503 |
| | | | | | | | | | | | | | |
| Operating Expenses | 4,577,643 | 5,381,593 | 1,372,178 | 1,163,389 | 1,721,750 | 1,921,124 | 1,492,240 | 983,982 | 309,975 | 436,026 | 118,438 | 4,624 | 19,482,961 |
| Credit Card Payments | 626,570 | 1,134,249 | 457,607 | 397,652 | 323,309 | 404,568 | 381,746 | 621,029 | 468,152 | 340,231 | 191,560 | - | 5,346,673 |
| Unknown Disbursement | 754,000 | 978,331 | 418,413 | 1,169,000 | 62,000 | - | - | - | - | - | 58,815 | - | 3,440,560 |
| Cash Withdrawals | 788,134 | 174,021 | 68,201 | - | - | 28,492 | 50,251 | 54,975 | - | 8,537 | 5,300 | 143,387 | 1,321,298 |
| Subtotal Other Operating Disb. | 6,746,347 | 7,668,194 | 2,316,400 | 2,730,041 | 2,107,059 | 2,354,184 | 1,924,237 | 1,659,986 | 778,127 | 784,794 | 374,113 | 148,010 | 29,591,492 |
| **Net Operating Cash Activity:** | (1,398,224) | (3,129,540) | 536,628 | 288,069 | 3,240,241 | 2,876,169 | 5,428,216 | (603,789) | 270,089 | (2,139,610) | 1,022,211 | (148,010) | 6,242,449 |
| | | | | | | | | | | | | | |
| **Insider Actvity** | | | | | | | | | | | | | |
| Transfer to/from Karma entities | - | - | - | - | - | (184,810) | (3,242,191) | 1,384,886 | 1,490,086 | 5,482,868 | 222,123 | - | 5,152,962 |
| Transfer to purchase 1717 Bulding | - | - | - | - | - | - | (886,000) | - | - | - | - | - | (886,000) |
| Transfers to/from 1717 Investments | - | - | - | (42,928) | - | - | (5,375) | (50,736) | (76,736) | (25,000) | - | - | (200,775) |
| Transfer to/from EASS | (435,476) | (29,623) | 174,492 | (3,474) | 106,531 | 115,772 | 290,673 | 402,721 | 242,097 | 189,465 | (2,375) | - | 1,050,804 |
| Transfer to/from Excell Auto Fin. | (403,512) | (1,042,391) | (220,558) | (140,594) | (122,508) | (2,381) | (5,000) | - | (670,164) | - | - | - | (2,607,108) |
| Transfer to/from Zankl related | (383,288) | (967,941) | (522,018) | (385,911) | (312,997) | (364,813) | (330,748) | (357,363) | (286,647) | (253,356) | (333,013) | - | (4,498,096) |
| **Net Insider Cash Activity** | (1,222,275) | (2,039,955) | (568,084) | (572,907) | (328,974) | (436,232) | (4,178,642) | 1,379,508 | 698,636 | 5,393,977 | (113,265) | - | (1,988,212) |
| | | | | | | | | | | | | | |
| **Financing Activity** | | | | | | | | | | | | | |
| Financing/ investment receipt | 41,533,249 | 56,556,380 | 17,002,387 | 13,850,369 | 11,710,541 | 15,120,133 | 19,831,177 | 19,530,225 | 19,281,639 | 23,129,439 | 19,796,515 | 258,060 | 257,600,114 |
| Financing/ investment disb. | (38,279,892) | (51,496,919) | (17,755,841) | (12,297,627) | (15,356,323) | (17,419,242) | (21,144,728) | (20,070,953) | (20,581,135) | (26,398,041) | (20,821,307) | - | (261,622,008) |
| **Net Financing Cash Activity:** | $ 3,253,357 | $ 5,059,461 | $ (753,454) | $ 1,552,743 | $ (3,645,782) | $ (2,299,109) | $ (1,313,551) | $ (540,728) | $ (1,299,496) | $ (3,268,602) | $ (1,024,792) | $ 258,060 | $ (4,021,894) |
| | | | | | | | | | | | | | |
| Beginning Cash Balance | 1,030,262 | 763,086 | 653,051 | (131,859) | 1,136,046 | 401,531 | 542,359 | 478,383 | 713,373 | 382,602 | 368,368 | 252,522 | 1,030,262 |
| Net Cash Activity | (267,176) | (110,034) | (784,910) | 1,267,904 | (734,515) | 140,828 | (63,976) | 234,990 | (330,771) | (14,235) | (115,846) | 110,049 | (667,690) |
| **Ending Cash Balance** | $ 763,086 | $ 653,051 | $ (131,859) | $ 1,136,046 | $ 401,531 | $ 542,359 | $ 478,383 | $ 713,373 | $ 382,602 | $ 368,368 | $ 252,522 | $ 362,571 | $ 362,571 |

101. Based on the cash analysis we noted the following:

a. The Debtor's financing receipts were generally close in amount in relation to the purchase of vehicles for the years 2018 through 2020 and significantly higher by $60.6 million in 2021 and by $18.8 million for year-to-date May 2022.

b. The Debtor's financing receipts and disbursements grew each year during the Analyzed Period.

c. The Debtor's financing receipts in 2021 in the amount of $81.7[35] million were four (4) times the amount of its purchases of vehicles indicating that the majority of the financing receipts were not utilized by the Debtor to purchase vehicles. When looked at quarterly, beginning with Q1 2021, financing receipts were $19.8 million while purchases of vehicles were $11.7 million. The gap continues to widen in each subsequent quarter as follows: Q2 2021 - financing receipts of $19.5 million vs. purchases of vehicles of $5.7 million; Q3 2021 - financing receipts of $19.3 million vs. purchases of vehicles of $2.1 million; and Q4 2021 - financing receipts of $23.1 million vs. purchases of vehicles of $1.6 million. The financing disbursements in 2021 of $88.2 million were more than five (5) times the Debtor's sale of vehicles to third parties in the amount of $18.3 million indicating that the majority of the financing receipts were utilized to pay other creditors, versus the creditors being paid from the sale of vehicles or cash flow from business operations. Similar to financing receipts vs. purchases of vehicles, the widening gap of financing disbursements vs. sales of vehicles is readily evident when looked at on a quarterly basis, as follow: Q1 2021 - financing disbursements of $21.1 million vs. sale of vehicles of $12.6 million; Q2 2021 - financing disbursements of $20.1 million vs. sale of vehicles of $3.1 million; Q3 2021 - financing disbursements of $20.6 million vs. sale of vehicles of $2.3 million; and Q4 2021 - financing disbursements of $26.4 million vs. sale of vehicles of $283,000.

d. Zankl testified that the Debtor was still obtaining financing in 2021 and 2022 notwithstanding that it stopped doing business in April/May 2021 because "it still had to make payments to the investors that were in Excell".[36]

---

[35] The Debtor's financing receipts during 2021 do not include approximately $6 million from Edward Brown that went directly to Seaside Bank to pay off an existing loan.
[36] Scott Zankl Rule 2004, June 6, 2022, page 57, lines 9-25

e. The Debtor's financing receipts for the five months ending May of 2022 were $20 million while the Debtor's purchase of vehicles was $1.2 million and sales to third parties was only $137,000. The Debtor's financing disbursements for this period totaled $20.8 million, which were funded by the receipt from new creditors.

f. The Debtor made transfers to or on behalf of insiders, including the Zankls, or to third parties on behalf of the Zankls of at least $5.0 million from 2018 through the Petition Date. From the period of April 2021 (Q2 2021), the Zankls, either directly or indirectly, received approximately $1.2 million from the Debtor.

g. The Debtor made payments to an American Express credit card during the period of 2018 through the Petition Date that total more than $7.7 million.  We analyzed the detail of the charges for this time period and determined that at least 39% of the charges made were related to the Zankls for personal expenses that include, but are limited to, medical expenses, supermarkets, luxury goods, ski trips, luxury accommodations, tutors and private school tuition. For purposes of our cash summary in **Table 14**, we allocated the American Express payments to the Zankls at 39% (based on our analysis of the charges) and the remaining 61% as operating expenses.

102. We further broke down the Debtor's cash activity and analyzed the period of April 2021 through May 2022, which is the period the Debtor had little to no meaningful sales.  As summarized on **Table 15** below, during this period the Debtor had sales to third parties of approximately $5.9 million and purchased vehicles of $10.7 million. The Debtor also had total financing receipts of $82.0 million and financing disbursements of $87.9 million.  Based on this cash activity, the financing receipts were not utilized to purchase vehicles and instead were used to repay financing/ investor related debts.

**TABLE 15**
**Cash Activity (April 1, 2021 through Petition Date)**

| Description | Quarter Q2 2021 | Quarter Q3 2021 | Quarter Q4 2021 | Quarter Q1 2022 | Quarter Q2 2022 | Total |
|---|---|---|---|---|---|---|
| **Operating Activity** | | | | | | |
| Sales - Vehicles & Other | $ 3,146,491 | $ 2,295,851 | $ 282,662 | $ 188,255 | $ - | $ 5,913,258 |
| Sales - Karma | 3,041,753 | 838,000 | - | 2,399,366 | - | 6,279,119 |
| Cash Deposits | 607,303 | - | - | 65,126 | 0 | 672,429 |
| Unknown Receipts | - | - | - | - | - | - |
| Unknown Cash Receipt | - | - | - | - | - | - |
| **Total Receipts** | **6,795,546** | **3,133,851** | **282,662** | **2,652,747** | **0** | **12,864,806** |
| | | | | | | |
| Purchase of Vehicle | 5,739,350 | 2,085,635 | 1,637,479 | 1,256,422 | - | 10,718,886 |
| **Subtotal Vehicle Purchase Disb.** | **5,739,350** | **2,085,635** | **1,637,479** | **1,256,422** | **-** | **10,718,886** |
| | | | | | | |
| Operating Expenses | 983,982 | 309,975 | 436,026 | 118,438 | 4,624 | 1,853,044 |
| Credit Card Payments | 621,029 | 468,152 | 340,231 | 191,560 | - | 1,620,972 |
| Unknown Disbursement | - | - | - | 58,815 | - | 58,815 |
| Cash Withdrawals | 54,975 | - | 8,537 | 5,300 | 143,387 | 212,199 |
| Subtotal Other Operating Disb. | 1,659,986 | 778,127 | 784,794 | 374,113 | 148,010 | 3,745,030 |
| **Net Operating Cash Activity:** | **(603,789)** | **270,089** | **(2,139,610)** | **1,022,211** | **(148,010)** | **(1,599,110)** |
| | | | | | | |
| **Insider Actvity** | | | | | | |
| Transfer to/from Karma entities | 1,384,886 | 1,490,086 | 5,482,868 | 222,123 | - | 8,579,963 |
| Transfer to purchase 1717 Bulding | - | - | - | - | - | - |
| Transfers to/from 1717 Investments | (50,736) | (76,736) | (25,000) | - | - | (152,472) |
| Transfer to/from EASS | 402,721 | 242,097 | 189,465 | (2,375) | - | 831,908 |
| Transfer to/from Excell Auto Fin. | - | (670,164) | - | - | - | (670,164) |
| Transfer to/from Zankl related | (357,363) | (286,647) | (253,356) | (333,013) | - | (1,230,379) |
| **Net Insider Cash Activity** | **1,379,508** | **698,636** | **5,393,977** | **(113,265)** | **-** | **7,358,856** |
| | | | | | | |
| **Financing Activity** | | | | | | |
| Financing/ investment receipt | 19,530,225 | 19,281,639 | 23,129,439 | 19,796,515 | 258,060 | 81,995,878 |
| Financing/ investment disb. | (20,070,953) | (20,581,135) | (26,398,041) | (20,821,307) | - | (87,871,436) |
| **Net Financing Cash Activity:** | **$ (540,728)** | **$ (1,299,496)** | **$ (3,268,602)** | **$ (1,024,792)** | **$ 258,060** | **$ (5,875,558)** |
| | | | | | | |
| Beginning Cash Balance | 478,383 | 713,373 | 382,602 | 368,368 | 252,522 | 478,383 |
| Net Cash Activity | 234,990 | (330,771) | (14,235) | (115,846) | 110,049 | (115,812) |
| **Ending Cash Balance** | **$ 713,373** | **$ 382,602** | **$ 368,368** | **$ 252,522** | **$ 362,571** | **$ 362,571** |

## *Ponzi Analysis*

103. The Securities and Exchange Commission defines a Ponzi scheme as follows: *A Ponzi scheme is an investment fraud that pays existing investors with funds collected from new investors…Ponzi scheme organizers often promise high returns with little or no risk. Instead, they use money from new investors to pay earlier investors and may steal some of the money for themselves. With little or no legitimate earnings, Ponzi schemes require a constant flow of new money to survive. When it becomes hard to recruit new investors, or when large numbers of existing investors cash out, these schemes tend to collapse.*[37]

---

[37] https://www.sec.gov/answers/ponzi.htm

104. Counsel has advised us that based on case law in the Eleventh Circuit,[38] there are no binding established elements of a Ponzi scheme and that courts look at general pattern, rather than specific requirements.  Counsel provided Eleventh Circuit case law definitions of a Ponzi scheme, which Counsel has concluded that the framework generally followed in the Eleventh Circuit regarding general elements of a Ponzi scheme are as follows:

    a.   Deposits were made by investors;

    b.   The Debtor's conducted little or no legitimate business operations as represented to investors;

    c.   The purported business operations of the Debtor's produced little or no profits or earnings; and

    d.   The source of payments to investors was from cash infused by new investors.

105. Although one of the elements of a Ponzi Scheme is that cash was provided by new investors, Counsel provided an opinion *In Fin. Federated Title & Trust, 309 F.3d at 1327 n. 2*, where the Eleventh Circuit stated that *this "element does not appear to require an unlimited number of "new investors," but merely continuous investments, be it equity, debt, or otherwise, into the business entity and those funds used to repay the entities preexisting obligations."*

106. Additionally, the same factors presented below demonstrate that the Debtor engaged in a scheme of revolving advances, in which the Debtor kept taking loans from new parties to primarily pay the returns/interest to old parties. As discussed in more detail below, this will be referred to herein as the "**Revolving Advance Scheme**."

## *Analysis of Ponzi Attributes*

### *The Debtor conducted little to no legitimate business represented to investors*

107. Based on the Debtor's financial statements and cash activity discussed above, the Debtor did not conduct any meaningful business beginning as early as April of 2021 and up until the Petition Date, all while representing to investors and MCA's that they

---

[38] Counsel has advised that the Eleventh Circuit case law would be most applicable in this case.

were conducting significant business that would fund the repayment of the investments/ loans with returns.

a. The investors related to the Profit-Sharing Loans were told their proceeds were being used to fund the purchase of specific vehicles, however, based on the Debtor's cash activity from April 1, 2021, to the Petition Date, the Debtor only purchased $10.7 million of vehicles while it received over $82 million from investors.

b. Based on our inventory testing, we found that the Debtor did not purchase the majority of the vehicles that they told investors they were going to purchase related to the Profit-Sharing Loans during periods prior to and after April of 2021.

c. Based on our testing of the Profit-Sharing Loans, the Debtor misrepresented the cost, sale and profits on deals prior to April of 2021, and paid profits to certain parties in excess of what the Debtor actually made of the sale of the vehicles.

d. The Debtor entered into MCA purchase and sale agreements to sell future revenue and sale receipts (whereby representing it had future sales/revenue to the MCA's) and received over $21 million in receipts from MCAs from April 1, 2021, through the Petition Date when the Debtor had only $5.9 million in receipts from third party sales of vehicle and $2.4 in gross profit/ loss from all vehicle sales.

### The business produced little to no profits

108. Based on the Debtor's profit and loss statements, adjusted for the interest the Debtor actually paid during the years 2018 through the Petition Date, the Debtor would not have generated any profits and would have incurred significant losses.

109. Based on the Debtor's cash activity, the Debtor had negative cash flow related to its operations during all periods from 2018 through the Petition Date.

110. Based on the Debtor's sales reports (which do not tie to the financial statements for 2020 and 2021 as discussed above) the Debtor did not generate any profit on the sale of retail and wholesale vehicles in 2020 and 2022 and generated only 2% profit on the sale of retail and wholesale vehicles in 2021. The sales reports and financial statements do not reflect any alleged profit split expense.

111. Based on the Debtor's quarterly profit and loss statement for the year 2021, the Debtor had wholesale sales (primarily to the Karma Entities) of $6.8 million. The wholesale sales generated negative gross margin or loss of $200,000, with cost of goods sold at over $7 million.

112. Based on our inventory testing, the Debtor was selling off its inventory to the Karma Entities at break even and, in some instances, generated a loss.

### Deposits were received from investors

113. The Debtor received deposits from investors during the period of 2018 through the Petition Date in the amount of $250.6 million.

114. Notwithstanding the lack of business operations from April 2021, through the Petition Date, the majority of the receipts the Debtor received were from investors and MCA's, which receipts were well in excess of the receipts the Debtor received related to its sales to third parties and even the sales at cost to Karma. Based on the cash activity discussed above, from April 1, 2021, through the Petition date, the Debtor had the following cash receipts:

a.  Receipts related to vehicle sales to third parties of $5.9 million,

b.  Receipts related to vehicle sales to Karma $6.3 million,

c.  Purchases of vehicles and operating expenses of $12.6 million,

d.  Receipts from investors of approximately $82 million, and

e.  Receipts from MCA's of over $21 million (included in the $82 million above).

### Payments made to investors from other investor funds

115. In total, the Debtor made payments to lenders from 2018 through the Petition Date of over $261.6 million and the Debtor's cash receipts from all sales (retail, wholesale and other) for the same period were approximately $211 million. The COGS related to these sales was $215.6 million while gross profit was $15.8 million for the same period.

116. The Profit-Sharing loan agreements indicated that the private lenders would be repaid from the proceeds of the sale of the specific vehicle their loans funded along with 50% of the profit. Many of the vehicles purchased and sales reported to private lenders did not occur or if they did the profit was less than represented. Based on our testing of

multiple private lenders, the Debtor paid lenders profits in excess of what the Debtor actually received, therefore overstating the represented profit.

117. The Profit-Sharing lenders made up the majority of the payments to investors of $57.3 million from April 1, 2021, to the Petition Date, however, the Debtor's cash receipts related to third party sales during this time period were only $5.9 million.

118. The MCAs were told they would be repaid from the future revenue/sales receipts. The MCAs were repaid over $21 million from April 1, 2021, through the Petition Date when the Debtor's sales to third parties during this time period were only $5.9 million.

119. Based on Zankl's testimony, the Debtor used the financing it received post April/May 2021, when it was no longer operating any meaningful business, to repay its existing investors.

120. In addition to the repayments to investors and MCA's, the Debtor used private lender and MCA funds to make payments to or for the benefit of the Zankls of over $5.0 million during 2018 through the Petition Date, of which $1.2 million was paid after April 1, 2021. Additionally, the based on our analysis of the American Express credit card charges paid by the Debtor, over $800,000 of charges during 2018 through the Petition Date were related to the Zankls personal expenses and luxury purchases.

### High Returns with Low Risk

121. Based on the agreements, reports and correspondence we analyzed, the Profit-Sharing Loans during 2018 through the Petition Date, indicated that Debtor had identified buyers and sellers for the specific vehicles being purchased with the loan proceeds. Additionally, these loans were to be secured in the vehicles they were supposedly funding, and the buyer and sale amount was already identified therefore these loans, based on their contract terms, were low risk and were contracted to (and did) pay very high returns to the investors.

122. For purposes of evaluating the returns the Debtor contracted to pay and did pay, we researched historical market rates during the years 2018 through the Petition date related to the risk-free rate (20-year treasury bond), prime interest rate and bond rates related to BBC and CCC grade bonds. Below in **Table 16** is a summary of the annual average rates of return related to these market rates.

**TABLE 16**
**Select Market Rates**

| Year | Average Annual Market Rate | | | |
|---|---|---|---|---|
| | Risk Free Rate (20-year Treasury) | Prime Rate | BBB Bond Rate | CCC Bond Rate |
| 2018 | 3.02 | 5.13 | 4.52 | 10.37 |
| 2019 | 2.40 | 5.00 | 3.73 | 11.90 |
| 2020 | 1.35 | 3.75 | 2.84 | 13.12 |
| 2021 | 1.98 | 3.25 | 2.35 | 7.39 |
| YTD April 2022 | 2.33 | 3.50 | 3.35 | 9.10 |

123. In addition to the Profit-Sharing Loans, the Debtor contracted to pay high rates of return[39] to the other investors on secured loans, including the loan from Franklin Capital that was allegedly secured in all of the Debtor's and the Karma Entities' assets with a stated interest rate of 22%.

124. The Debtor contracted with numerous MCAs for extraordinarily high interest rates that based on our preliminary analysis ranged from 73% to over 800% rate of return based on the sale amount verse the purchase price and the payments terms (daily and weekly payments and repayment of sale amount within months).

### *Revolving Advance Scheme*

125. As discussed in the Ponzi section(s) above, components of the Revolving Advance Scheme were present during the period of transfer activity (June 1, 2021 to February 7, 2022) with Hi Bar and Spin, as demonstrated below:

   a. The Debtor had ceased the sale of vehicles to end-user consumers;

   b. The vehicles that were sold to either the Karma Entities or AWB were sold at break-even or at a loss;

   c. The Debtor enticed investors to make loans based on the promise that their proceeds were being used to fund the purchase of specific vehicles. The Debtor's cash activity from April 1, 2021 to the Petition Date reflects the Debtor only

---

[39] In relation to what interest rates were available in the marketplace at the time.

purchased approximately $11 million of vehicles while it received over $57 million from investors;

d.  The receipts from investors & lenders were well in excess the vehicle purchases of vehicles or from the receipts from vehicle sales;

e.  Based on Zankl's testimony, the Debtor used the financing it received after April/May 2021 (when it was no longer operating any meaningful business) to repay its existing investors;

f.  In addition to the repayments to investors and MCA's, the Debtor used investor and MCA funds to make payments to or for the benefit of the Zankls of over $5.0 million during 2018 through the Petition Date, of which $1.2 million was paid after April 1, 2021.

## V.   SUMMARY CONCLUSION

126. Based on my analysis, as well as my education, experience, and training, it is my opinion that:

### *Solvency*

- The Debtor was insolvent based on the balance sheet test as of December 31, 2020 and remained insolvent through the April 8, 2022 (the "Petition Date");

  o  If the Court determines that the Debtor was solvent, alternatively the Debtor was left with unreasonably small capital as a result of entering into the MCA Agreements and the transfers to Hi Bar and Spin, and remained with unreasonably small capital through the Petition Date;

- The rate of returns to both Hi Bar and Spin related to the short-term loans were greater than 50%; and

- The transfers and financial activity reflect $1,500,000 in potential 90-day preferential payments to Hi Bar.

### *Ponzi Scheme/Revolving Advance Scheme*

- The Debtor exhibited the following factors consistent with a Ponzi scheme and a Revolving Advance Scheme as discussed above:

  o Deposits were made by investors during the last 4 years;

  o The purported business operations of the Debtor produced little or no profits or earnings during the last 4 years;

  o The source of payments to investors was from new cash infused by investors during the four-year period and significantly accelerated from April 2021 forward;

  o The Debtor had no meaningful business operations in relation to the amount of financing it was receiving, beginning no later than April 2021;

  o Although the Debtor had substantial business operations from 2018 through March of 2021, the Debtor made misrepresentations about its business and transactions to investors during this time period;

  o The Debtor required a constant flow of new money to survive;

  o Investors were promised high rates of return with little risk throughout the 4-year period;

  o The Debtor actually paid high rates of return to Investors during the 4-year period to continue receiving investments from existing investors and attract new investors; and

  o The principals utilized investor funds for their personal benefit.

## VI.   ALAN BARBEE PROFESSIONAL BACKGROUND

127. I am a Senior Managing Director with B. Riley Advisory Services. I am a Certified Public Accountant ("CPA") licensed in the State of Florida. In addition, I am Accredited in Business Valuation ("ABV") by the AICPA. I have consistently equaled, or exceeded, the continuing professional education requirements for my areas of specialty and related professional designations.

128. I have over thirty (30) years of experience in financial advisory services in the areas of forensic and general accounting, including investigation of financial and accounting matters, corporate investigations, calculating economic damages, valuation, financial fraud investigations, financial consulting, insolvency matters, and litigation support.

129. I have testified as an expert at trial, mediation, arbitration, and depositions on numerous occasions on behalf of both plaintiffs and defendants.

130. My CV is attached hereto as **Appendix 2**, further documenting my education and experience.


Alan R. Barbee, CPA/ABV
B. Riley Advisory Services

Date: June 25, 2024

**APPENDIX 1**

**DOCUMENTS CONSIDERED**

**APPENDIX 1**  Documents Considered

## Excell Auto Group, Inc.

**Case No.: 22-12790-EPK**

**Appendix 1 - Documents Considered**

| Item No. | File Name/Description |
|---|---|
| 1 | All books and records of the Debtor |
| 2 | All documents and information referenced within the expert report |
| 3 | Complaint - Nicole Mehdipour, Trustee vs. Hi Bar et al. - Adv. Pro. No.: 23-01132-EPK - Southern District of Florida |
| 4 | Financial Statements (monthly balance sheets and income statements) - 2018 to 2022 - DealerTrack Accounting System |
| 5 | General Ledgers (annual) - 2018 to 2022 - DealerTrack Accounting System |
| 6 | Annual Sales Reports and Deal Analysis Reports - 2020 to 2022 - DealerTrack Accounting System |
| 7 | Monthly Inventory Reports - 2020 to 2022 - DealerTrack Accounting System |
| 8 | Other Various Financial Reports from DealerTrack Accounting System, including Debtor's 1140 Account |
| 9 | Excell Auto Group - Bank United xx9167 - January 2020 to April 2020 |
| 10 | Excell Auto Group - Bank United xx9647 - January 2020 to April 2020 |
| 11 | Excell Auto Group - Chase Bank xx3181 - May 2020 to May 2022 |
| 12 | Excell Auto Group - Chase Bank xx3199 - May 2020 to April 2022 |
| 13 | Excell Auto Group - Chase Bank xx6901 - November 2021 to May 2022 |
| 14 | Excell Auto Group - Iberia Bank xx5669 - January 2020 to May 2020 |
| 15 | Excell Auto Group - American Express Credit Card xx931005 - 2018 to 2022 |
| 16 | All other bank statements and banking documents of the Debtor for years 2018 to 2019 |
| 17 | Settlement Statement from Debt Refinancing with Franklin Capital Group, LLC |
| 18 | Settlement Statement from Debt Refinancing with Veretex Funding, LLC |
| 19 | Settlement Statement from Debt Refinancing with Seaside National Bank & Trust |
| 20 | Settlement Statement from Debt Refinancing with other various lenders |
| 21 | Debtor's Compiled Financial Statements - Years 2016 to 2019 |
| 22 | Debtor's Form 1120S - U.S. Income Tax Return for an S Corporation - Years 2016 to 2021 |
| 23 | Deal Jackets in connection with vehicles purchased and sold by the Debtor |
| 24 | Loan Agreements, Promissory Notes, and other agreements with private lenders, MCA lenders, and other lenders |
| 25 | Transcript from 2004 Examination of Scott Zankl - June 6, 2022 |
| 26 | 2004 Examinations and exhibits of lenders and other parties of interest in connection with the Debtor |
| 27 | Documents received in connection with Auto Wholesale of Boca, LLC's bankruptcy filing |
| 28 | Documents, spreadsheets, and correspondence with lenders |
| 29 | Documents from various accountants and attorneys in connection with the lenders |
| 30 | Various records subpoenaed by the Trustee, Nicole Testa Mehdipour |
| 31 | Complaint filed by Moshe Farache et al - Case number 502022CA003358 - 15th Judicial Circuit - Palm Beach County, FL |
| 32 | Complaint filed by Prestige Luxury Cars, LLC - Case number 502022CA003301 - 15th Judicial Circuit - Palm Beach County, FL |
| 33 | Complaint filed by FVP parties - Case number CACE-22-005125 - 17th Judicial Circuit - Broward County, FL |
| 34 | Complaint filed by Bal Investments, LLC - Case number 502022CA003889 - 15th Judicial Circuit - Palm Beach County, FL |
| 35 | Complaint filed by Woodside Credit, LLC - Case number 502022CA004086 - 15th Judicial Circuit - Palm Beach County, FL |
| 36 | Revenue Purchase Agreement(s) with both Spin Capital and Hi Bar Capital |
| 37 | Settlement Agreement(s) with Hi Bar Capital |
| 38 | Integra Five Year Industry Report for SIC Code 441120 – Used Car Dealers – Database 2021.1 (sales between $50MM and $99.9MM) |
| 39 | U.S. Department of the Treasury website - Annual Interest Rates - Bonds, Prime Rates, Risk Free Rates - 2018 to 2022 |
| 40 | Kroll Cost of Capital Navigator - Cost of Equity Calculations - Years 2020 to 2021 |

**APPENDIX 2**

**ALAN BARBEE CV AND PRIOR TESTIMONY**

# ALAN R. BARBEE CPA, ABV

## SENIOR MANAGING DIRECTOR

abarbee@brileyfin.com
(561) 657-4891
vCard



**Prominent Matters**

- Gevearts, et.al vs. TD Bank, et.al. – Damages Expert Witness for Class Action, associated with viatical scheme, which was settled for $20 million.

- Mr. Chow (Restaurateur) vs. Phillippe Chow – Damages Expert Witness in Trade Name/ Trade Secret/ Unfair Trade Practices Action.

- Palm Beach Finance Partners – Financial Advisor to Chapter 11 Trustee of $650 Million Feeder Fund to Petters Ponzi Scheme with recoveries to exceed $70 million.

- TLO – Financial Advisor to Chapter 11 Debtor through successful 363 sale process and litigation resulting in 100% payment to creditors and over $20 million distribution to equity holders.

**Specialties:**
Bankruptcy Proceedings
Damages/Lost Profit Analysis
Expert Witness
Fiduciary Services
Forensic Accounting
Fraud Investigation
Litigation Support
Ponzi Schemes
Solvency Opinions
Valuation

**Industries:**
Automotive
Healthcare
Real Estate
Restaurant

Alan Barbee is a Senior Managing Director of B. Riley Advisory Services (formerly GlassRatner) and part of the Florida leadership team. Prior to joining the firm in 2014, he was the partner in charge of Marcum, LLP's Florida Advisory Services Division; prior to that from 1991 to 2007 he worked at Barbee & Associates, Inc a well respected boutique Insolvency and Forensic Accounting Practice in Florida. He led Barbee & Associates from 2000 to 2007. Mr. Barbee has 30 years of experience providing forensic accounting and litigation support services primarily concentrated in the areas of fraud investigation, quantification of economic damages, bankruptcy and insolvency consulting and business valuation.  Additionally, Mr. Barbee has extensive experience providing business management and advisory services related to businesses in a wide range of different industries.

Mr. Barbee has been retained by numerous attorneys, secured lenders, business organizations, Bankruptcy Trustees, court appointed Receivers and other fiduciaries to provide services that include forensic review and reconstruction of books and records, investigation of investment fraud and Ponzi schemes, identification of concealed assets and complex asset tracing, analysis of avoidable transfers, evaluation of technical tax issues and business valuation in connection with litigation, estate/gift taxation and financial statement audits.

Alan has extensive litigation support experience that includes both expert witness and consulting assignments. Mr. Barbee has rendered numerous expert opinions in connection with commercial economic damage calculations, determination of solvency/insolvency and valuation issues. Mr. Barbee has also provided expert witness consulting services for numerous mediations and settlement conferences. Alan has also served as a court appointed fiduciary relating to matters involving administration of assets, resolution of litigation and claims adjudication.

Mr. Barbee has performed consulting and valuation services for Nations Credit, SunTrust Bank, Colonial Bank, and Bank of America related to distressed properties and troubled loans. He has also performed engagements for the Securities and Exchange Commission and Commodity Futures Trade Commission to name a few of his clients.

Mr. Barbee is a licensed Certified Public Accountant (CPA) in the State of Florida, is Accredited in Business Valuations (ABV) by the AICPA and graduated from the University of Central Florida with a Bachelor degree in Business Administration. Alan Co-authored "Following Electronic Trails to Evidence of Fraud", published in The Journal of Corporate Renewal, August 2007 and has presented at the Region 21 U.S. Trustee training event for panel Trustees, the Turnaround Management Association and other professional associations. Mr. Barbee has also been named Top CPA's in Litigation Support from 2006 to 2020 by South Florida Legal Guide.

**B|RILEY** *Advisory Services*
a B. Riley Financial company



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

### *Deposition or Trial Testimony Experience*

Autotech Leasing Services LLC et. al.
United States Bankruptcy Court, Southern District of New York
Case No. 00-12084-BKC-SMB
Evidence by Deposition
Retained by:          **Ian J, Gazes, Trustee**
Counsel:              Ian J. Gazes, Esq.
Opposing Counsel:     Timothy O'Neill, Esq.
Issue:                Forensic Accounting, Avoidable Transfers and Valuation

Atlas Environmental, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 97-20203-BKC-RBR
Evidence at Trial
Retained by:          **Defendants**
Counsel:              Keith Grumer, Esq.
Opposing Client:      Soneet Kapila, Trustee
Opposing Counsel:     Jeffrey Bast, Esq.
Issue:                Forensic accounting, Avoidable Transfers,
                      Solvency/Insolvency and Valuation

Blue Marlin Motors of Stuart, LLC
United States Bankruptcy Court, Southern District of Florida
Case No. 15-28093-BKC-PGH
Evidence at Deposition and Trial
Retained by:          **Deborah Menotte, Trustee**
Counsel:              Kenneth Robinson, Esq.
Opposing Counsel:     Gary Goldstein, Esq,
Issue:                Avoidable Transfers and Solvency

Center for Child Development, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 07-15574-BKC-PGH
Evidence at Trial
Retained by:          **Michael Bakst, Trustee**
Counsel:              Nadine White-Boyd, Esq.
Opposing Counsel:     Tina Talarchyk, Esq,
Issue:                Avoidable Transfers and Solvency

Center for Child Development, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 07-15574-BKC-PGH
Evidence by Deposition
Retained by:          **Michael Bakst, Trustee**
Counsel:              David Cimo, Esq
Opposing Counsel:     Jose Rojas, Esq
Issue:                Economic Damages, Forensic accounting, Avoidable
                      Transfers, Solvency and Valuation



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Cascade International, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 91-33703-BKC-RAM
Evidence at Trial and Deposition
Retained by:          **Kenneth A. Welt, Trustee**
Counsel:              David Cimo, Esq.
Issue:                Claims Objections, Constructive Trust Tracing, and
                      Economic Damages


Charles E. Bishop vs. Ocwen Loan Servicing, LLC
Seventeenth Judicial Circuit in and for Broward County
Case NO. CACE – 17-012681-18
Evidence at Trial
Retained by:          **Ocwen Loan Servicing, LLC (Defendant)**
Counsel:              Jason Bowyer, Esq.
                      McQuire Wood, LLP
Issue:                Economic Damages


Circuitronix, LLC vs. Carlton Fields, PA
Eleventh Judicial Circuit in and for Miami Dade County
Case No. 2021-01307-CA-1
Evidence at Deposition and Jury Trial
Retained by:          **Defendant**
Counsel:              David Ackerman, Esq. & Tracy Segal, Esq.
                      Akerman, LLP
Opposing Counsel:     Warren Trazenfeld, Esq.
Issue:                Economic Damages


Corporate Communications Group, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 97-10486-BKC-AJC
Evidence by Deposition
Retained by:          **Jeffrey H. Beck, Trustee**
Counsel:              Lance Baker, Esq., Andrew Zaron, Esq.
Opposing Counsel:     Gary Freedman, Esq.
Issue:                Forensic accounting, Avoidable Transfers, Solvency,
                      Substantive Consolidation and Valuation


Custom Contractors, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 09-24404-BKC-PGH
Evidence at Trial and Deposition
Retained by:          **Deborah Menotte, Trustee**
Counsel:              Steven Fender, Esq.
Opposing Counsel:     Phillip Doyle, US Attorney Trial Attorney
Issue:                Forensic Accounting, Solvency, Capital Adequacy and
                      Valuation



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Thomas D'Agostino, Sr. vs. Frederick J. Keitel, III, et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
Case No. 502013CA004692XXXXMBAI
Evidence at Trial

| | |
|---|---|
| Retained by: | **Plaintiff** |
| Counsel: | Eric Christu, Esq., Jonathan Hart, Esq. |
| Opposing Counsel: | Robert Stone, Esq. |
| Issue: | Forensic accounting and Economic Damages |

Evolution Imports, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 96-21853-BKC-RBR
Evidence at Trial

| | |
|---|---|
| Retained by: | **Kenneth A. Welt, Trustee** |
| Counsel: | Arthur Rice, Esq. |
| Opposing Counsel: | Patrick Scott, Esq. |
| Issue: | Forensic accounting, Claims Objections; Constructive Trust Tracing; Establishing Indebtedness; Equitable Subordination |

Genesis Press, Inc. vs. Hartford Casualty
United States District Court, District of South Carolina
Case No. 6:08-CV-2115-HMH
Evidence at Jury Trial and Deposition

| | |
|---|---|
| Retained by: | **Plaintiff** |
| Counsel: | Dick Harpootlian, Esq. |
| Opposing Counsel: | Martin Disiere, Esq., Frankie Marion, Esq. |
| Issue: | Business Interruption Claim and Economic Damages |

Greenwood Partners
United States Bankruptcy Court, Southern District of Florida
00-33098-BKC-PGH
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Deborah Menotte, Trustee** |
| Counsel: | Michael Bakst, Esq. |
| Opposing Counsel: | Stephen Mayans, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers, Valuation and Insolvency |

J&R United Industries, Inc.
United States Bankruptcy Court, Southern District of Florida
21-21670-BKC LMI
Evidence at Confirmation Hearing

| | |
|---|---|
| Retained by: | **Creditor**, Stephen Miron |
| Counsel: | Eric Pendergraft, Esq. |
| Opposing Counsel: | Luis Salazar, Esq. |
| Issue: | Forensic accounting, avoidable transfers and insolvency |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Bankruptcy Estate of Claudia Astrid Hurtado Vargas vs.
Genetic Woods, et.al
United States Bankruptcy Court, Southern District of Florida
22-11703-EPK Main
22-01164-EPK Adversary
Evidence at Trial
Retained by:        **Robert C. Furr, Trustee**
Counsel:            Jason Rigoli, Esq.
Issues:             Solvency and tracing


Bankruptcy Estate of Dr. James Alan Harrison, D.D. S.
United States Bankruptcy Court, Southern District of Florida
96-35373-PGH
Evidence by Deposition
Retained by:        **Patricia Dzikowski, Trustee**
Counsel:            Patricia Dzikowski, Esq.
Issue:              Business Valuation


Bankruptcy Estate of Ronald Hyman vs. Deon Burton
United States Bankruptcy Court, Southern District of Florida
09-14669-BKC-EPK
Evidence at Trial
Retained by:        **Robert Furr, Trustee**
Counsel:            Robert C. Furr, Esq., Marc Barmat, Esq.
Opposing Counsel:   Pro-se
Issue:              Forensic Accounting, Tax Issues and Tax Refunds


KB Aircraft Acquisition, LLC vs. BerryAir, LLC, Jack M. Berry Jr., J&H Grove
Holdings, L.C. and Southern Air Systems, Inc.
Circuit Court of the Thirteenth Judicial Circuit in and for Hillsboro County, Florida
10-CA-22168-DIV-G
Evidence at Trial
Retained by:        **Plaintiff**
Counsel:            Riley Cirulnick, Esq.
                    Rice, Pugatch, Robinson & Stofer
Opposing Counsel:   Patrick Lennon, Esq.
Issue:              Accounting and Forensic Accounting



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Kipu Systems, LLC vs. ZenCharts, LLC, Solutions Recovery, LLC, et.al.
United States District Court, Southern District of Florida
1:17-cv-24733-KMW-EGT
Evidence at Jury Trial

| | |
|---|---|
| Retained by: | **Defendant** |
| Counsel: | Walter H. Boone, Esq. and Adam K. Israel, Esq. Balch & Bingham |
| Opposing Counsel: | Christopher B. Spuches, Esq., Mark Stein, Esq. and Javier J. Rodriguez, Esq. Agentis Law |
| Issue: | Economic Damages |

Landmark at Sky Towers Suites, LLC and Fountainhead Sky Tower Suites Investors, LLC vs. Krandon International Management Group, LLC
Circuit Court of the Thirteenth Judicial Circuit in and for Hillsboro County, Florida
11-001922
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Defendant and Counter Plaintiff - Krandon International Management Group** |
| Counsel: | Phillip Schwartz, Esq., Richard Martin, Esq., Christopher Carver, Esq., Stacy Rodriguez, Esq. |
| Opposing Counsel: | Robert L. Olsen, Esq., Joshua Smith, Esq. |
| Issue: | Economic Damages |

Label & Co. Developments, Inc. vs. DeBuys Property Investment Group, Ltd., et al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
2011 CA-013872 XXXX MB
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Plaintiff, Label & Co, Developments, Inc.** |
| Counsel: | Michael Joblove, Esq. Genovese, Joblove & Battista |
| Opposing Counsel: | William J. Cornwell, Esq., David K. Freidman, Esq. |
| Issue: | Economic damages |

Michael Chow et.al. vs. Chak Yam Chua et.al.
United States District Court, Southern District of Florida
Case No. 09-21893-CIC-Hoeveler/ Garber
Evidence at Jury Trial and Deposition

| | |
|---|---|
| Retained by: | **Defendants** |
| Counsel: | Anthony Accetta, Esq. |
| Opposing Counsel: | Curtis Miner, Esq. |
| Issue: | Economic damages |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

North Palm Motors vs. General Motors
United States District Court, Southern District of Florida
Case No. 9:19-cv-80872-RLR
Evidence at Deposition
Retained by:          **Plaintiff**
Counsel:              Russell McRory, Esq. and Charles Gallaer, Esq.
                      Arent Fox
Opposing Counsel:     Mark Cloutre, Esq.
                      Nelson Mullins
Issue:                Economic Damages

North Palm Motors vs. Custom Fleet Services, Inc., Schumacher Automotive, Inc., et.al.
United States Circuit Court in and for Palm Beach County, Florida
Case No. 50-2016-CA-001515-XXXX-MB
Evidence at Bench Trial
Retained by:          **Plaintiff**
Counsel:              Russell McRory, Esq. and Michael P. McMahan, Esq.
                      Arent Fox
Opposing Counsel:     Bruce Lauren, Esq.
                      Loren & Kean Law
Issue:                Economic Damages

Wells Fargo Bank, NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp, Commercial Mortgage Pass-Through Certificates, L.T. Series 2003-PM1, by its special servicer, Orix Capital Markets, LLC vs. Palm Beach Mall, LLC, Simon Property Group, L.P. et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County, Florida
Case No. 502009CA013088XX
Evidence by Deposition
Retained By:          **Plaintiff, Orix Capital Markets, LLC as Special Servicer**
Counsel:              Matthew Chait, Esq.
                      Shutts & Bowen
Opposing Counsel:     David P. Ackerman, Esq., Paul Vizcarrondo, Esq., Ben Germana, Esq.
Issue:                Prevailing rates of expert witnesses



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Bankruptcy Estate of Jeffrey Prosser
United States Bankruptcy Court, District of Virgin Islands
Case No. 06-30009-BKC-JKF
Evidence at Trial and Deposition

| | |
|---|---|
| Retained by: | **James Carroll, Trustee** |
| Counsel: | Yann Geron, Esq., William Stassen, Esq. |
| | Fox Rothschild |
| Opposing Counsel: | Dustin McFaul, Esq. |
| | Sidley Austin |
| Issue: | Forensic Accounting and Characterization of transactions |

Bankruptcy Estate of Jeffrey Prosser
United States District Court, District of Virgin Islands
Case No. 06-30009-BKC-JKF
Evidence at Jury Trial

| | |
|---|---|
| Retained by: | **James Carroll, Trustee** |
| Counsel: | William Stassen, Esq. |
| | Fox Rothschild |
| Opposing Counsel: | Jeffrey Moorhead, Esq. |
| Issue: | Economic damages, Avoidable Transfers, Characterization of transactions, Forensic Accounting and Valuation |

PSN USA, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 02-11913-BKC-AJC
Evidence at Trial

| | |
|---|---|
| Retained by: | **PSN USA, Inc. (Debtor)** |
| Counsel: | Robert Charbonneau, Esq. |
| Opposing Counsel: | Michael Seese, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers, Valuation and Plan of Reorganization Confirmation |

R&J Roofing, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 98-32072-BKC-SHF
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Patricia Dzikowski, Trustee** |
| Opposing Counsel: | John Walsh, Esq. |
| Issue: | Forensic accounting and Avoidable Transfers |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Manuhen Enterprises, LLC vs. RC Home Showcase, Inc., et.al.
Circuit Court for the Eleventh Circuit of the State of Florida, Miami-Dade County
Case No. 2021-021100-CA-01
Evidence at Deposition
Client:                        **Defendant, Counter Plaintiff**
Counsel for Client:    Scott Weires, Esq.
                               Murdoch Weirss, PLLC and

                               Miranda Soto, Esq.
                               Buchanan
Opposing Counsel:    Matis Dorta, Esq.
                               Dorta Law
Issue:  Accounting issues and economic damages


Andrew M. Ress, MD vs. Sean Arvindh Sukal, MD, et.al.
Circuit Court of the Fifteenth Judicial Circuit in and for Palm Beach County
Case No. 50-2011-CA-011294-XXXX-MB
Evidence at Deposition and Jury Trial
Retained by:          **Defendant**
Counsel:               John Goldsmith Esq.
                          Trenam
Opposing Counsel:  Richard Levenstein, Esq.
                          Nason Yeager
Issue:                 Economic Damages


Rollaguard Security, LLC vs. Shamrock Jewelers, Inc., Anthony Simpson, et.al.
United States Bankruptcy Court, Southern District of Florida
Case No. 14-38071-BKC-EPK
Evidence at Trial
Retained by:         **Robert C. Furr, Trustee**
Counsel:              John Genovese, Esq. and Jesus Suarez, Esq.
Issue:                Forensic accounting


Royalty Investments and Finance vs. Brian George and Caribbean & Latin
American Group, LLC.
United States Bankruptcy Court, Southern District of Florida
Case No. 20-17476-EPK Main
Case No. 22-01192-EPK Adversary
Evidence at Trial
Retained by:         **Robert C. Furr, Trustee**
Counsel:              Alvin Goldstein, Esq. and Jason Rigoli, Esq.
Opposing Counsel:  James Schwitalla, Esq.
Issue:                Forensic accounting and solvency/ insolvency



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

S.E.C. vs. Victor Incendy, et al
United State District Court, Southern District of Florida
Case No. 95-8149-CIV-NESBITT
Evidence by Deposition
Retained by:    **Securities and Exchange Commission**
Counsel:    Glenn Harris, Esq.
Issue:    Forensic accounting, Damages and Disgorgement of Insider Trading Profits

South Atlantic Regional Center, LLC
U.S. Bankruptcy Court, Southern District of Florida
19-25762-EPK
Evidence at Deposition and Trial
Client:    **Scott Brown, Bankruptcy Trustee**
Counsel:    Phillip Landau, Esq., Eric Pendergraft, Esq., Peter Klock
Opposing Counsel:    Evan Goldenberg, Esq.
Issue:    Valuation and Solvency

State of Florida vs. Craig Burton Danzig
Circuit Court for the Nineteenth Circuit of the State of Florida, Martin County
Case No. 43-2015-CF-001397-A
Evidence at Jury Trial
Client:    **State of Florida**
Counsel for State:    Lev Evans, Esq. and Anastasia Norman, Esq.
Opposing Counsel:    Menachem Mayberg, Esq.
Issue:    Forensic Accounting, Tracing of Sources and Uses of Proceeds, Insolvency

Squire Patton Boggs (US), LLP vs. Armor Screen Corporation
Circuit Court for the Fifteenth Circuit of the State of Florida, Palm Beach County
Case No. 5020010CA006358XXXXMB
Evidence at Deposition
Retained by:    **Squire Patton Boggs (US), LLP** (Plaintiff & Counter Defendant)
Counsel:    Gregory W. Coleman, Esq. and Santo DiGangi, Esq.
Opposing Counsel:    Michael D. Smith, Esq.
Issue:    Damages



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Mohammed Saeme v. Philip Levine and Baron Wellness LLC.
United States District Court, Southern District of Florida
Case No. 11-civ-21913-UU
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Defendants** |
| Counsel: | Robert B. Miller, Esq., Alaina B. Siminovsky, Esq. |
| Opposing Counsel: | Larry A. Stumpf, Esq., Roy E. Black, Esq., Jared M. Lopez, Esq. |
| Issue: | Economic damages |

Seacoast 5151 Condominium Association, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 99-11096-BKC-AJC
Evidence at Trial

| | |
|---|---|
| Retained by: | **Seacoast 5151 Condominium Association, Inc. (Debtor)** |
| Counsel: | Kenneth Robinson Esq., Kendall Coffey, Esq. |
| Opposing Counsel: | Peter Russin, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers, Internal Controls, Solvency and Valuation |

Teligent Services, Inc.
United States Bankruptcy Court, Southern District of New York
01-12974-BKC-SMB
Evidence at Trial and Numerous Depositions

| | |
|---|---|
| Retained by: | **Denise Savage, Litigation Trustee** |
| Counsel: | Denise Savage, Esq. |
| Opposing Counsel: | Numerous |
| Issue: | Forensic accounting, Avoidable Transfers, Solvency and Valuation |

Tuttles Design Build, Inc.
United States Bankruptcy Court, Southern District of Florida
Case No. 98-33662-BKC-SHF
Evidence by Deposition

| | |
|---|---|
| Retained by: | **Patricia Dzikowski, Trustee** |
| Counsel: | John Walsh, Esq. |
| Issue: | Forensic accounting, Avoidable Transfers and Valuation |



Alan R. Barbee, CPA/ABV
Senior Managing Director
Direct: (561) 657-4891
Email: abarbee@brileyfin.com
www.brileyfin.com

Lawrence Weinstein MD. vs. Tenet Florida Physician Services, LLC
Arbitration Hearing
Case No. 71-166-00409-12
Evidence at Arbitration Hearing
Retained by:          **Plaintiff**
Counsel:              Robert B. Miller, Esq.
Opposing Counsel:     Martin Goldberg, Esq., Alan Lash, Esq.
                      Lash & Goldberg
Issue:                Economic Damages


XTEC, Incorporated vs. Hembree Consulting Services, Inc. and Larry Hembree
United States District Court, Southern District of Florida
Case No. 14-21029-CIV-Altonaga/ O'Sullivan
Evidence at Jury Trial
Retained by:          **Defendants**
Counsel:              Thomas J. Meeks, Esq., Gregory M. Cesarano, Esq.
                      Carlton Fields
Opposing Counsel:     Eduardo I. Rasco, Esq., Steve Bimston, Esq.
Issue:                Economic Damages

**APPENDIX 3**

**SCHEDULES 1.0 TO 6.0**

**Excell Auto Group, Inc.**                                                                                      **Schedule 1.0**

Case No.: 22-12790-EPK
**Summary - Solvency/(Insolvency**)

| | Solvency/(Insolvency) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Q1 2020** | **Q2 2020** | **Q3 2020** | **Q4 2020** | **Q1 2021** | **Q2 2021** | **Q3 2021** | **Q4 2021** | **Q1 2022** |
| Total Assets | $ 11,890,289 | $ 12,107,813 | $ 12,644,301 | $ 14,557,876 | $ 7,590,569 | $ 9,593,003 | $ 7,517,835 | $ 7,172,084 | $ 8,375,378 |
| Total Liabilities | (30,123,985) | (32,433,660) | (31,564,366) | (32,480,177) | (37,249,417) | (42,816,743) | (47,799,942) | (52,217,205) | (55,330,021) |
| Net Assets | (18,233,696) | (20,325,847) | (18,920,065) | (17,922,301) | (29,658,848) | (33,223,740) | (40,282,107) | (45,045,122) | (46,954,643) |
| *Solvency (Pass/Fail)* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* | *Fail* |

2.0 - NAV Detail

**Excell Auto Group, Inc.**                                                                                   **Schedule 2.0**

**Case No. 22-12790-EPK**
**Net Asset Value Summary**

| Description [1] | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 |
|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Cash and Cash Equivalents | $ 1,183,145 | $ 716,687 | $ 587,300 | $ 1,194,967 | $ 979,655 | $ 2,676,906 | $ 1,290,355 | $ 2,324,536 | $ 2,074,508 |
| Receivables | 389,506 | 511,504 | 224,425 | 252,906 | 1,581,773 | 1,000,761 | 1,286,625 | 159,519 | 159,519 |
| Inventories | 8,200,104 | 8,773,302 | 9,507,550 | 10,777,747 | 2,697,158 | 3,633,083 | 2,662,107 | 2,393,159 | 3,836,096 |
| Prepaid Expenses | 184,122 | 172,908 | 184,122 | 181,561 | 203,012 | 196,952 | 193,447 | 209,569 | 219,954 |
| Subtotal - Current Assets | 9,956,877 | 10,174,401 | 10,503,397 | 12,407,181 | 5,461,598 | 7,507,702 | 5,432,534 | 5,086,783 | 6,290,077 |
| Receivable - Zankl Family | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Fixed Assets | 695,292 | 695,292 | 902,784 | 912,575 | 890,851 | 847,181 | 847,181 | 847,181 | 847,181 |
| Other Assets | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 |
| **Total Assets** | **$ 11,890,289** | **$ 12,107,813** | **$ 12,644,301** | **$ 14,557,876** | **$ 7,590,569** | **$ 9,593,003** | **$ 7,517,835** | **$ 7,172,084** | **$ 8,375,378** |
| | | | | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | | | | |
| Liabilities | | | | | | | | | |
| Current Liabilities | $(18,630,534) | $(20,725,932) | $(19,329,236) | $(18,807,864) | $(19,720,917) | $(24,288,101) | $(28,483,372) | $(27,683,015) | $(29,625,766) |
| Current Notes Payable | (413,459) | (413,459) | (413,459) | (413,459) | 150,000 | (1,140,275) | (425,689) | - | (676,390) |
| Accrued Liabilities | (120,339) | (206,163) | (133,565) | (161,999) | (108,806) | (40,941) | (846,814) | (61,323) | (253,397) |
| Other Liabilities/Long-Term Liabilities | (10,959,653) | (11,088,106) | (11,688,106) | (13,096,856) | (17,569,694) | (17,347,426) | (18,044,067) | (24,472,867) | (24,774,467) |
| **Total Liabilities** | **(30,123,985)** | **(32,433,660)** | **(31,564,366)** | **(32,480,177)** | **(37,249,417)** | **(42,816,743)** | **(47,799,942)** | **(52,217,205)** | **(55,330,021)** |
| | | | | | | | | | |
| **NET ASSETS** | **$(18,233,696)** | **$(20,325,847)** | **$(18,920,065)** | **$(17,922,301)** | **$(29,658,848)** | **$(33,223,740)** | **$(40,282,107)** | **$(45,045,122)** | **$(46,954,643)** |

**FOOTNOTES:**

[1] All amounts obtained from Exhibit 2 - Adjusted Balance Sheets.

**Excell Auto Group, Inc.**                                          **Schedule 3.0**

**Case No.: 22-12790-EPK**

**Income Approach Balance Sheet Summary**

| As of 12/31/2020 | | | |
|---|---|---|---|
| **Method** | **Enterprise Value** | **Weighting** | **Weighted Enterprise Value** |
| [1] Capitalization of Earnings Method | $    3,892,233 | 100.0% | $    3,892,233 |
| Operating Enterprise Value | | | 3,892,233 |
| | | | |
| [2] Cash | | | (1,194,967) |
| [3] NWC Surplus/(Deficit) | | | (19,670,297) |
| Enterprise Value | | | $    - |
| | | | |
| [2] Less: Debt | | | (32,480,177) |
| | | | |
| **Assets Less Liabilities:** | | | **$    (32,480,177)** |

| As of 12/31/2021 | | | |
|---|---|---|---|
| **Method** | **Enterprise Value** | **Weighting** | **Weighted Enterprise Value** |
| [1] Capitalization of Earnings Method | $    - | 100.0% | $    - |
| Operating Enterprise Value | | | - |
| | | | |
| [2] Cash | | | (2,324,536) |
| [3] NWC Surplus/(Deficit) | | | (29,733,997) |
| Enterprise Value | | | $    - |
| | | | |
| [2] Less: Debt | | | (52,217,205) |
| | | | |
| **Assets Less Liabilities:** | | | **$    (52,217,205)** |

[1]  Schedule 4.0

[2]  Historical Balance Sheet

[3]  Schedule 5.0

# Excell Auto Group, Inc.                    Schedule 4.0

## Case No.: 22-12790-EPK
## Summary of Capitalization of Earnings

| Note | Description | Enterprise Value | |
|------|-------------|------------------|------------------|
| | | 12/31/2020 | 12/31/2021 |
| [1] | Net Cash Flow | $ 529,041 | $ (72,446) |
| | Estimated Growth | 3.00% | 3.00% |
| | Estimated Future Cash Flow | 544,913 | (74,619) |
| [2] | Capitalization Rate | 14.00% | 14.50% |
| | **Enterprise Value** | **$ 3,892,233** | **$ -** |

| [1] | Schedule 4.1 |
|-----|--------------|
| [2] | Schedule 6.0 |

4.1-Net Cash Flow Calculation

**Excell Auto Group, Inc.**                                                    **Schedule 4.1**

**Case No.: 22-12790-EPK**

**Summary of Adjusted Net Income and Cash Flow**

| Note | Description | 12/31/2019 | 12/31/2020 | 12/31/2021 |
|---|---|---|---|---|
| | **EBITDA** | $ 1,156,539 | $ 886,421 | $ 70,111 |
| [1] | Estimated Income Taxes | - | - | - |
| | **Debt Free Net Income** | 1,156,539 | 886,421 | 70,111 |
| [2] | Plus Depreciation | - | - | - |
| [2] | Less Capital Expenditures | - | - | - |
| [3] | Less Change in Working Capital | (313,970) | (357,379) | (142,557) |
| | **Net Cash Flow** | $ 842,569 | $ 529,041 | $ (72,446) |
| | | | | |
| | **Net Cash Flow Used** | $ 842,569 | $ 529,041 | $ (72,446) |
| | | **12/31/2019** | **12/31/2020** | **12/31/2021** |
| | **Working Capital Analysis** | | | |
| | DFNWC (Historical Balance Sheet) | $ (6,297,658) | $ (7,757,649) | $ (24,982,092) |
| | Revenue | 64,209,515 | 72,944,733 | 29,031,313 |
| | DFNWC as % of Revenue | -9.81% | -10.63% | -86.05% |
| | Estimated Normalized DFNWC as % of Revenue | 16.30% | 16.33% | 16.37% |
| | Estimated Normalized DFNWC | 10,465,682 | 11,912,648 | 4,751,905 |
| [3] | Estimated Change in DFNWC | 313,970 | 357,379 | 142,557 |
| | **Adjustment for normalizing working capital** | $ 16,763,340 | $ 19,670,297 | $ 29,733,997 |
| | Growth on current year revenue @ 3% | 1,926,285 | 2,188,342 | 870,939 |
| | Estimated additional working capital @ 3% | 313,970 | 357,379 | 142,557 |

[1]   Based on corporate income tax rates. Years 2019 to 2021 = 0%

[2]   Company's primary business is buying and selling vehicles as inventory, so they have no capital expenditures and no capital assets to be depreciated.

[3]   Based on growth in sales estimated at 3% and estimated additional working capital of 3%.

5.0-DFNWC

# Excell Auto Group, Inc.

**Schedule 5.0**

**Case No.: 22-12790-EPK**

**Net Working Capital Analysis**

| Note | Description | 2020 | 2021 | |
|------|-------------|------|------|--|
| [1] | **Integra Debt Free Working Capital Calculation** | | | |
| | Current Assets (excluding cash) | 10,506,000 | 14,538,000 | |
| | Current Liabilities (excluding ST Debt) | 1,455,000 | 2,034,000 | |
| | Debt Free Cash Free Working Capital | 9,051,000 | 12,504,000 | |
| | Sales | 55,422,000 | 76,392,000 | |
| | *Working Capital as a % of Sales* | *16.3%* | *16.4%* | |
| | ***12/31/2020*** | | | ***WC as % of Sales*** |
| [2] | LTM Net Revenue | | $ 72,944,733 | |
| [3] | Normalized NWC | | 11,912,648 | |
| [4] | Actual NWC (Excluding cash & current portion of LT debt) | | (7,757,649) | *-10.6%* |
| | NWC Surplus (Deficit) | | **$ (19,670,297)** | |
| | ***12/31/2021*** | | | |
| [2] | LTM Net Revenue | | $ 29,031,313 | |
| [3] | Normalized NWC | | 4,751,905 | |
| [4] | Actual NWC (Excluding cash & current portion of LT debt) | | (24,982,092) | *-86.1%* |
| | NWC Surplus (Deficit) | | **$ (29,733,997)** | |

[1]   DFNWC is calculated as follows: current assets, excluding cash, less current liabilities other than the current portion of long-term debt and short-term notes payable as these items are included in total interest-bearing debt. Data is based on information from Integra.

[2]   Last twelve months of revenue based on historical financial statements

[3]   LTM Revenue multiplied by Integra DFNWC.

[4]   Based on historical financial statements

6.0-WACC

# Excell Auto Group, Inc.                              Schedule 6.0
## Case No.: 22-12790-EPK
### Estimated Weighted Average Cost of Capital ("WACC") - Build Up Method

| Note | Calculation of Estimated WACC | | |
|---|---|---|---|

**1. Cost of Equity**

| Note | | 12/31/2020 | 12/31/2021 |
|---|---|---|---|
| [1] | Risk-Free Rate | 1.45% | 1.94% |
| [2] | Equity Risk Premium | 6.00% | 6.22% |
| [3] | Small Company Stock Market Premium | 5.01% | 4.80% |
| [4] | Company Specific Premium | 10.00% | 10.00% |
| | | **22.46%** | **22.96%** |

**2. After Tax Cost of Debt:**

| Note | | | |
|---|---|---|---|
| [5] | Borrowing Rate (Rounded) | 15.00% | 15.00% |
| [6] | Tax Rate | 21.00% | 21.00% |
| | | **11.85%** | **11.85%** |

**3. Weighted Average Cost of Capital (WACC)**

| Note | | | Weighted Cost | Weighted Cost |
|---|---|---|---|---|
| [7] | Debt | 50% | 5.91% | 5.91% |
| [7] | Equity | 50% | 11.25% | 11.50% |
| | | | **17.17%** | **17.42%** |
| | **WACC or Discount Rate** | | **17.00%** | **17.50%** |
| | Less: Perpetuity Growth Rate | 3.00% | 3.00% | 3.00% |
| | **Capitalization Rate** | | **14.00%** | **14.50%** |

[1]   The Risk Free Rate of Return based on the 20 year US Treasury bond Yield (www.federalreserve.gov).

[2]   Duff & Phelps  Valuation Handbook - Guide to Cost of Capital, Long-horizon expected equity risk premium (supply-side).

[3]   Duff & Phelps Valuation Handbook - Guide to Cost of Capital, Micro-cap Size Premium (in excess of CAPM) decile 10.

[4]   Company Specific Risk Premium considers factors such as geographic
scope, customer concentration, expertise of management, financial

[5]   Estimated borrowing rate based on review of multiple loan agreements and promissory notes.

[6]   Estimated based on the coporate tax rates as of the valuation date.

[7]   Based on Integra Five Year Industry Report for SIC code 441120.

**APPENDIX 4**

**EXHIBITS 1 TO 5B**

**EXHIBIT 1A**

## Excell Auto Group, Inc.
**Case No.: 22-12790-EPK**
**Detail Transfer Schedule - Spin Capital LLC**

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | Payee/Payor | Credit (Receipts) | Debit (Disbursements) |
|---|---|---|---|---|---|---|---|
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/01/21 | 1 Year | | SPIN CAPITAL LLC | $ 950,000.00 | $        - |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/08/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/15/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/22/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 06/30/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/06/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/09/21 | 1 Year | | SPIN CAPITAL LLC | 475,000.00 | - |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/13/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/14/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/21/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/27/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/27/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 07/28/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/03/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/04/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/10/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/12/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/17/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/25/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/25/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 08/31/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 08/31/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/01/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 09/02/21 | 1 Year | | SPIN CAPITAL LLC | 1,099,437.50 | - |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/03/21 | 1 Year | | SPIN CAPITAL LLC | 40,000.00 | - |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/07/21 | 1 Year | | SPIN CAPITAL LLC | - | 93,687.50 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/08/21 | 1 Year | | SPIN CAPITAL LLC | - | 40,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 09/16/21 | 1 Year | | SPIN CAPITAL LLC | - | 150,000.00 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/06/21 | 1 Year | | SPIN CAPITAL LLC | - | 150,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/13/21 | 1 Year | | SPIN CAPITAL LLC | - | 150,000.00 |
| Chase 3181 | EXCELL AUTO GROUP, INC | 10/14/21 | 1 Year | | SPIN CAPITAL LLC | - | 150,000.00 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 10/20/21 | 1 Year | | SPIN CAPITAL LLC | - | 150,000.00 |
| | | | | | **Subtotal - 1 Year** | **2,564,437.50** | **2,421,625.00** |
| | | | | | **Grand Total** | **$ 2,564,437.50** | **$ 2,421,625.00** |

**EXHIBIT 1B**

**Excell Auto Group, Inc.**

**Case No.: 22-12790-EPK**

**Detail Transfer Schedule - Hi Bar Capital**

| Bank ID | Entity | Date | Analysis Period (BR) | Check # | Payee/Payor | Credit (Receipts) | Debit (Disbursements) |
|---|---|---|---|---|---|---|---|
| Chase 6901 | EXCELL AUTO GROUP, INC | 11/15/21 | 1 Year | | HI BAR CAPITAL | $ - | $ 300,000.00 |
| Chase 6901 | EXCELL AUTO GROUP, INC | 12/17/21 | 1 Year | | HI BAR CAPITAL | - | 200,000.00 |
| Chase 6901 | EXCELL AUTO GROUP, INC | 12/20/21 | 1 Year | | HI BAR CAPITAL | - | 200,000.00 |
| | | | | | **Subtotal - Hi Bar Capital - 1 Year** | **-** | **700,000.00** |
| Chase 6901 | EXCELL AUTO GROUP, INC | 01/10/22 | 90 Day | | HI BAR CAPITAL | - | 100,000.00 |
| Chase 6901 | EXCELL AUTO GROUP, INC | 01/12/22 | 90 Day | | HI BAR CAPITAL | - | 100,000.00 |
| | | | | | **Subtotal - Hi Bar Capital - 90 Day** | **-** | **200,000.00** |
| | | | | | **Subtotal - Hi Bar Capital - ALL ACTIVITY** | **-** | **900,000.00** |
| | | | | | | | |
| Chase 3181 | EXCELL AUTO GROUP, INC | 02/07/22 | 90 Day | | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 250,000.00 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/08/22 | 90 Day | | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 600,000.00 |
| Chase 3199 | EXCELL AUTO GROUP, INC | 02/09/22 | 90 Day | | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 450,000.00 |
| | | | | | **Subtotal - Steven Zakharyayev - 90 Day** | **-** | **1,300,000.00** |
| | | | | | **Subtotal - Steven Zakharyayev - ALL ACTIVITY** | **-** | **1,300,000.00** |
| | | | | | | | |
| | | | | | **Grand Total - All Parties** | **$ -** | **$ 2,200,000.00** |

**Excell Auto Group, Inc.**
Case No. 22-12790-EPK
General Ledger Account 1140- Customer Notes - Account activity by Party Name
Summary - Customer Balance by Quarter - Q1 2018 to Q1 2022

| Party Name (B. Riley) | FY 2016 | FY 2017 | Q1 2018 | Q2 2018 | Q3 2018 | Q4 2018 | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abruzzo | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000.00 | $ 39,646.54 | $ 38,456.14 | $ 38,456.14 | $ 38,456.14 | $ 38,456.14 | $ 38,456.14 | $ 38,456.14 | $ 38,681.14 | $ 38,681.14 | $ 38,681.14 | $ 38,681.14 | $ 38,681.14 |
| Aguiar | | | | | | | | | | | | | | | | | | | |
| AJA Realty | (581,556.00) | 696,182.01 | 584,807.69 | 961,143.70 | 1,263,479.04 | 1,347,063.72 | 1,450,765.73 | 1,573,165.74 | 1,708,999.75 | 2,003,915.09 | 2,105,782.43 | 2,204,115.77 | 2,277,365.78 | 2,381,615.79 | 2,474,649.13 | 2,576,899.14 | 2,616,149.15 | 2,718,899.16 | 2,783,315.83 |
| All Bumper | | | | | | | | | | | | | | | | | | | |
| Amicarelle | | 17,500.00 | | | | | | | | | | | | | | | | | |
| Anthracite Leasing | | | (126,000.00) | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 | 53,500.00 |
| Anzalone | | | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 |
| Apicella | | | | | | | | | | | | | | | | | | | |
| Applebaum, Lee & Jennifer | | | | | | | | | | | (2,065,500.00) | (979,000.00) | (966,600.00) | (966,600.00) | (966,600.00) | (966,600.00) | (966,600.00) | (966,600.00) | (966,600.00) |
| Applegate, Richard | 600.00 | 30,000.00 | 57,709.20 | 100,535.20 | 125,535.20 | 177,535.20 | 202,535.20 | 258,535.20 | 285,535.20 | 310,535.20 | 365,535.20 | 1,000,035.20 | 1,670,035.20 | 1,702,035.20 | 1,727,035.20 | 1,754,035.20 | 1,754,035.20 | 2,370,343.13 | 2,370,343.13 |
| Appleman | | | | | | | | | | | | | | | | | | | |
| Atech Motorsports | | | | | | 519.14 | 519.14 | 5,790.84 | 5,790.84 | 5,790.84 | 5,818.45 | 5,818.45 | 7,519.66 | 8,506.41 | 8,938.90 | 8,938.90 | 8,938.90 | 8,938.90 | 8,938.90 |
| Auto Wholesale of Boca | 81,000.00 | 141,101.40 | 374,422.68 | 527,584.43 | 664,498.66 | 836,219.77 | 948,184.92 | 854,087.92 | 991,372.33 | 1,138,531.21 | 1,211,874.21 | 1,478,049.33 | 1,617,614.33 | 1,754,414.33 | 1,877,467.88 | 2,231,846.38 | 2,252,596.38 | 3,404,980.69 | 4,410,606.24 |
| Azari, Jonathan M. | | | | | | | | | | | | | | | | | | | |
| Bassett, Michael | | | | | | | | | | | | | | | | | | | |
| Bias, A. | | | | | | | (1,060.00) | | | | | | | | | | | | |
| Bickman | | | | | | | | | | | | | | | | | | | |
| Big G Toys | | 107,687.32 | 119,777.86 | 437,277.86 | 381,277.86 | 511,477.86 | 291,077.86 | 403,227.86 | 642,027.86 | 642,027.86 | 682,027.86 | 702,256.48 | 747,214.36 | 762,114.36 | 623,614.36 | 802,914.36 | 1,030,114.36 | | |
| Blain, S | | | | | | | | | | | | | | | | | | | |
| Blum, D | | | | | | | | | | | | | | | | | | | |
| Bohra | | | | | | | | | | | | | | | | | | 5,992.00 | (20,808.00) |
| Bolo, N | | | | | | | | | | | | | | | | | | | |
| Bon Homme First, LP | | | | | | | | | | | | | | | | | | | |
| Bonham, Jason | | | | | | | | | | | | | | | | | | | |
| Brown, Aaron | | | | | | | | | | | | | | | | | | | |
| Brown, Ed | (59,606.75) | (185,904.51) | (229,795.91) | (1,965,161.33) | (2,392,661.33) | (1,784,616.88) | (3,409,720.68) | (3,363,058.20) | (3,628,022.94) | (3,878,509.88) | (4,149,915.52) | (4,316,142.52) | (3,414,280.68) | (5,848,542.27) | (5,816,992.27) | (5,816,992.27) | (6,803,268.33) | (6,823,025.08) | (6,823,025.08) |
| Brown, Judd | | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | | | | | | | | | | | | | |
| Campili | | | | | | | | | | | | | | | | | | | |
| Carbone | | | | | | | | | | | | | | | | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 | 250,000.00 |
| Cardamone, Alphonse | | | | | | | | | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) | (540,000.00) |
| Cardosa, Mayara | | | | | | | | | | | | | | | | | | | |
| Carrio Motor Cars | | | | | | | | | | | | | | | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Carros, Jason | | | | | | | | | | (200,000.00) | (193,000.00) | (193,000.00) | (20,000.00) | (4,500.00) | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| Castleman, Howard | | | | | | | | 547.41 | 12,747.41 | (987,252.59) | (987,252.59) | (986,902.59) | (937,601.59) | (904,685.59) | (838,853.59) | (272,565.59) | (272,565.59) | 2,434.41 | 2,434.41 |
| Castro, J | | | | | | | | | | | | | | | | | | | |
| Chiappara, Marc | | | | | | | | | | | (182,700.00) | (182,700.00) | (182,700.00) | (182,700.00) | (182,700.00) | (182,700.00) | (182,700.00) | (182,700.00) |
| Cohen | | | | | | | | | | | | | | | | | | | |
| Cohen, M | | | | | | | | | | | | | | | | | | | |
| Conlen | | | | | | | | | | | | | | | | | | | |
| Contra Account | | | | (94,750.00) | (78,150.00) | (95,650.00) | (174,800.00) | (163,550.00) | (206,650.00) | (176,250.00) | (169,450.00) | (181,150.00) | (158,700.00) | (167,550.00) | (99,200.00) | (113,900.00) | (123,700.00) | (123,700.00) | (123,700.00) |
| Cox, J | | | | | | | | | | | | | | | | | | | |
| Crace, Nika N. | | | | | | | | | | | | | | | | | | | |
| Creative Marketing | | | | | | | | | | | | | | | | | | | |
| Credit Partners | | | | | | | | | | | | | | | | 30,000.00 | 8,345.74 | 8,345.74 | 8,345.74 |
| Cruz | | | | | | | | | | | | | | | | | | | |
| Currie | | | | | | | | | | | | | | | | | | | |
| Curry Trust | | | | | | | | | | | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) | (250,000.00) |
| Cutolo | | | | | | | | | | | | | | | | | | | |
| DCG 2008 Irrevocable Trust | | | | | | 51,000.00 | (132,500.00) | (65,000.00) | (17,000.00) | (432,500.00) | (304,650.00) | (152,700.00) | (79,200.00) | (79,200.00) | (75,656.56) | (75,656.56) | (75,656.56) | (75,656.56) | (75,656.56) |
| Digital Learning LLC | | | | | | | | | | | | | | | | | | | |
| Diverse Capital LLC | | | | | | | | | | | | | | | | (454,168.00) | (114,168.00) | (276,490.00) | (276,490.00) |
| Dodich | | | | | | | | | | | | | | | | | | | |
| Downer, Ed | 594,389.14 | 550,500.00 | 620,489.14 | 723,499.14 | 806,099.14 | 989,009.14 | 1,057,059.14 | 1,153,309.14 | 1,210,209.14 | 1,310,609.14 | 1,421,884.14 | 1,628,906.57 | 1,632,846.57 | 1,639,346.57 | 2,139,346.57 | 2,139,346.57 | 2,139,346.57 | 2,139,346.57 | 2,139,346.57 |
| EAG Wholesale | (1,861,000.00) | (300,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) | (2,161,000.00) |
| Early, Jane | | | | | | | | | | | | | | | | (445,000.00) | (245,000.00) | (245,000.00) | (245,000.00) |
| Eddleman | | | | | | | | | | | | | | | | | | | |
| Edelman, L | | | | | | | | | | | | | | | | | | | |
| Effron | | | | | | | | | | | | (180.00) | (180.00) | (2,455.00) | (1,015.00) | (1,015.00) | (1,015.00) | (1,015.00) | (1,015.00) |
| End of Month (EOM) Adjustments | | | | | | (3,089.79) | (706,229.74) | (85,229.74) | (765,229.74) | (765,229.74) | (765,229.74) | (765,229.74) | (2,265,229.74) | (2,265,229.74) | (2,265,229.74) | (2,265,229.74) | (2,265,229.74) | (2,265,229.74) | (2,265,229.74) |
| End of Year (EOY) Adjustments | | | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 286,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 | 131,769.76 |
| Evangelista | 522.50 | | | | | | | | | | | | | | | | | | |
| Excell Auto Finance | | | | | | | (3,000,000.00) | (3,000,000.00) | (3,000,000.00) | (3,000,000.00) | (3,206,750.98) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) | (3,270,347.57) |
| Excell Auto Group | (54,000.00) | (402,000.00) | (402,000.00) | (403,273.59) | (603,273.59) | (803,273.59) | (803,273.59) | (803,273.59) | (803,273.59) | (803,273.59) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) | (803,265.63) |
| Excell Auto Sport & Service | 73,501.14 | 328,888.86 | 446,326.57 | 454,211.10 | 494,490.04 | 642,864.30 | 719,703.38 | 727,906.68 | 746,531.89 | 749,738.05 | 760,643.31 | 773,474.70 | 788,959.94 | 837,423.97 | 870,628.04 | 888,248.04 | 1,125,290.57 | 1,218,047.45 | 1,225,473.74 |
| Express Emergency Services Inc. | | | | | | | | (8,000.00) | (8,000.00) | (159,500.00) | (138,005.50) | (138,005.50) | (138,005.50) | (53,005.50) | (53,005.50) | (53,005.50) | (53,005.50) | (53,005.50) | (53,005.50) |
| Farache Enterprises | | | | | | | | | | | | | | | | (500,000.00) | (500,000.00) | (500,000.00) | (500,000.00) |
| Farhat | | | | | | | | | | | | | | | | | | | |
| Fears, Gary | | | | | | | | | | | | | | | | | | | |
| Feibus | | | | | | | | | | | | | | | | | | | |
| Feldman | | | | | | | | | | | | | | | | | | | |
| Finney, Shawn | | | | | | | | | | | | | | | | | | | |
| Franklin Capital | | | | | | | | | | | | | | | | | 5,000.00 | 315,111.32 | 475,666.98 |
| Gabriel, Sean | | | | | | | | | | | | | | | | | | | |
| Gelb, Tony | | | | | | | | | | | | | | (94,500.00) | (94,500.00) | (94,500.00) | (94,475.00) | (94,475.00) | (94,475.00) |
| Gerhardt, Mark | | | | | | (740,649.50) | (712,299.50) | (683,949.50) | (646,149.50) | | | | | | | | | | |
| Ghadimipour, Pejman | | | | | | | | 22,733.10 | 510,000.00 | 531,889.00 | 531,889.00 | 531,889.00 | 531,889.00 | 531,889.00 | 515,889.00 | 515,889.00 | 515,889.00 | 515,889.00 | 515,889.00 |
| Ghattas | | | | | | | | | | | | | | | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Gibson | | | | | | (5.55) | (5.55) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) |
| Gil, M | | | | | | | | | | | | | | | | | | | |
| Goetz Stereo | | | | | | | | | | | | | | | | | | | |
| Goldenberg | | | | | | | | | | | | | | | | | | | |
| Goodman, Carol | | | | | | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) | (300,000.00) |
| Goodman, Kenneth | 1,324.00 | (588,164.00) | (838,900.00) | (755,571.01) | (914,071.01) | (888,071.01) | (859,071.01) | (829,071.01) | (1,329,071.01) | (1,297,871.01) | (1,345,621.01) | (1,452,871.01) | (1,468,076.01) | (1,675,876.01) | (697,550.01) | (10,950.01) | (86,675.01) | 726,374.99 | 618,484.99 |
| Gori, Philip | | | | | | | | | | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | (1,059,190.00) | (1,044,190.00) | (999,190.00) | (929,190.00) |
| Graner, Platzek, Allison PA [Law Firm] | | | | | | | | | | | 405,900.00 | 405,900.00 | 405,900.00 | 791,900.00 | 754,350.00 | 1,188,850.00 | 2,450,300.00 | 2,652,800.00 |
| Graner, Thomas | | | | | | (300,000.00) | 30,000.00 | (208,000.00) | (196,000.00) | (170,200.00) | (98,300.00) | 144,350.00 | 181,550.00 | (133,300.00) | (183,160.00) | 154,840.00 | 622,040.00 | 835,640.00 | 835,640.00 |
| Grays Auto | | | | | | | | | | | (200,000.00) | (189,000.00) | (176,750.00) | (176,750.00) | (176,750.00) | (176,750.00) | (176,750.00) | (176,750.00) |
| Green Bucket Investment | | (426,000.00) | (375,250.00) | (551,250.00) | (554,750.00) | (874,250.00) | (634,000.00) | (757,500.00) | (1,397,250.00) | (1,173,050.00) | (1,004,500.00) | (775,250.00) | (560,750.00) | (353,750.00) | (210,250.00) | (57,750.00) | 40,250.00 | 40,250.00 | 40,250.00 |
| Green Fineworks | | | | | | | | | | | | | | | | | | | |
| Greenberg, Michael J. | | | | | | | | | | | | | | | | | | | |
| Greenfield, Michael | | | | | | | | | | | | | 107,500.00 | 107,500.00 | 107,500.00 | 107,500.00 | 107,500.00 | 107,500.00 | 107,500.00 |
| Grill and Blower Motors | | | | | | | | | | | | | | | | | | | 728.25 |
| Gugedu Ventures | | | | | | | | | | | (364,500.00) | (2,268,210.00) | (39,000.00) | 609,727.00 | 609,727.00 | 609,727.00 | 609,727.00 | 609,727.00 | 609,727.00 |
| Guidi, Eric | | | | | | | | | | | | | | | | | | | |
| Gustedt | | | | | | | | | | | | | | | | | | | |
| Gutierrez, Marcus Chavez | | | | | | | | | | | | | | 1,000,000.00 | | | | | |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
General Ledger Account 1140- Customer Notes - Account activity by Party Name
Summary - Customer Balance by Quarter - Q1 2018 to Q1 2022

| Party Name (B. Riley) | FY 2016 | FY 2017 | Q1 2018 | Q2 2018 | Q3 2018 | Q4 2018 | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haddad | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Halperin, Michael | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,173,500.00) | (615,500.00) | (1,385,500.00) | (1,385,500.00) |
| Haseotes, Bryon E. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,098.00 | 9,098.00 | 9,098.00 |
| Hashemi, Hillary | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hassan, Samit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hill, R. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hitfigure LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,000.00 | 29,666.09 | 29,912.09 | 29,912.09 | 29,912.09 |
| Hoffman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hopkins | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Horin, S. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Houser, John | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Howell, Todd | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Iakovides, Dora | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interface Properties LLC | - | - | - | - | - | - | (350,000.00) | (211,000.00) | 417,750.00 | 509,250.00 | 509,250.00 | 509,250.00 | 531,750.00 | 181,750.00 | 181,750.00 | 181,750.00 | 181,750.00 | 181,750.00 | 181,750.00 |
| Ireton, V. | - | - | - | - | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) | (84.09) |
| Jacobs, H. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jacobson, A. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jbil, K. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kahlert, Hans | - | - | - | - | (300,000.00) | (473,000.00) | (227,750.00) | (367,250.00) | (199,250.00) | (199,250.00) | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 | 50,750.00 |
| Kamineste | - | (300.00) | (300.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Karma Broward | - | - | - | - | - | - | - | - | - | - | 85.48 | 1,085.48 | 19,039.33 | 67,176.55 | 151,309.48 | 220,586.74 | 332,254.00 | 331,277.08 | (1,865,520.75) |
| Karma Palm Beach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1,219,022.69) | (4,539,071.51) | (4,942,115.02) | (5,093,600.07) | (3,391,354.93) |
| Kelsey Capital LLC | (61,125.00) | (17,500.00) | (78,625.00) | (78,625.00) | 121,375.00 | (228,625.00) | (228,625.00) | (437,625.00) | (957,625.00) | (957,625.00) | (957,625.00) | (957,625.00) | (957,625.00) | (862,725.00) | (862,725.00) | (862,725.00) | (862,725.00) | (862,725.00) | (862,725.00) |
| Koppel, N. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KZ Consultant | - | - | 30,000.00 | 30,000.00 | 30,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 | 450,000.00 |
| La Brasca, C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Larkin, J. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lennon, H. | (425.60) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Li, Xingchen | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Living Lavish | - | - | - | - | - | - | - | 4,343.55 | 7,030.34 | 7,288.29 | 7,472.03 | 10,655.97 | 10,655.97 | 10,655.97 | 10,655.97 | 10,655.97 | 10,655.97 | 10,655.97 | 10,655.97 |
| Loring, Robert | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lutin, A. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M&M Development Consultants LLC | 25,000.00 | - | (50,000.00) | (50,000.00) | (50,000.00) | (50,000.00) | (50,000.00) | (150,000.00) | (150,000.00) | (50,000.00) | (140,000.00) | (140,000.00) | (140,000.00) | 60,000.00 | 155,000.00 | (545,000.00) | (40,000.00) | (40,000.00) | (40,000.00) |
| Macaluso | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Manhein Palm Beach | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Martin, Jonathan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Martucci | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marzno, Pat | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mazel Tov | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (110,000.00) | 60,000.00 | 60,000.00 | 60,000.00 |
| Millco Atwater | - | - | - | - | - | - | - | - | - | (179,500.00) | (533,500.00) | 332,562.00 | (1,509,159.00) | (675,659.00) | (343,584.00) | (656,034.00) | (2,278,284.00) | (2,267,034.00) | (3,601,534.00) |
| Milligan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mirza | - | - | - | - | - | - | - | - | - | - | (33,723.74) | - | - | - | - | - | - | - | - |
| MMS Inc. | - | - | 17,400.00 | 76,900.00 | 159,400.00 | (166,850.00) | (172,850.00) | (56,850.00) | 168,150.00 | 134,650.00 | 179,650.00 | 288,400.00 | 311,400.00 | 383,650.00 | 450,050.00 | 518,050.00 | 596,050.00 | 1,813,550.00 |
| Moschet | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mulhern, Rick | - | - | (211,768.00) | (111,768.00) | (61,768.00) | (61,768.00) | (61,768.00) | (61,768.00) | (61,768.00) | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 | 27,103.00 |
| NBNS Investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000,000.00 | 1,000,000.00 |
| Nilson, L. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| O'Brien | - | - | - | - | - | - | 209.80 | - | - | - | - | - | - | - | - | 292.95 | 292.95 | 292.95 | 292.95 |
| Ofman, J. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OLP Holdings | - | - | - | 250,000.00 | 250,000.00 | 250,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 572,300.00 | 1,172,300.00 | 1,172,300.00 | 1,172,300.00 | 1,172,300.00 | 1,172,300.00 |
| Organey, Manny | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ossenmac | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - ABLE004 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| Other - ASHA001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 130.29 | 130.29 | 130.29 | 130.29 | 130.29 |
| Other - BIDE001 | - | - | - | - | - | - | - | 9,882.17 | 10,282.17 | 10,282.17 | 10,282.17 | 10,282.17 | 10,282.17 | 10,282.17 | 20,282.17 | 20,282.17 | 20,282.17 | 20,282.17 | 20,282.17 |
| Other - BOGA001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - BREA002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - BROW005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - BUCK001 | - | - | - | - | - | - | - | - | - | - | - | 19,816.79 | 19,816.79 | 19,816.79 | 19,816.79 | 19,816.79 | 19,816.79 | 19,816.79 | 19,816.79 |
| Other - CALV001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - CARD001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - CHU 001 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other - CHUE001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - CIAR001 | - | - | - | - | - | - | - | - | - | - | - | (2,500.00) | (2,500.00) | - | - | - | - | - | - |
| Other - COLO003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - CONT001 | - | - | 10,500.00 | 10,500.00 | 10,500.00 | 8,550.00 | 6,600.00 | 6,600.00 | 6,600.00 | 4,650.00 | 4,650.00 | 4,150.00 | 4,150.00 | 4,150.00 | 4,150.00 | 4,150.00 | 4,150.00 | 4,150.00 | 4,150.00 |
| Other - D'AG001 | - | - | - | - | - | - | - | - | - | - | (1,600.00) | - | - | - | - | - | - | - | - |
| Other - DESE002 | - | - | - | - | - | - | - | - | - | - | - | - | - | 129.60 | 129.60 | 129.60 | 129.60 | 129.60 | 129.60 |
| Other - DILJ001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - EDEL001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 500.00 | 500.00 | 500.00 |
| Other - EFFR002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 |
| Other - ENVY001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - EXOT001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - FILK002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - FINO001 | - | - | - | - | - | - | - | - | - | - | 153.85 | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) |
| Other - FRAN004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Other - FRAN005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 494.25 | 494.25 | 494.25 | 494.25 | 494.25 |
| Other - FRIS001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.70 | 220.70 |
| Other - GIOR001 | - | - | - | - | - | - | - | - | - | - | - | 99.10 | 99.10 | 99.10 | 99.10 | 99.10 | 99.10 | 99.10 | 99.10 |
| Other - GOLD003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (360.00) | (360.00) | (360.00) | (360.00) | (360.00) |
| Other - GUER001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0.30) | 0.00 | 0.00 | 0.00 | 0.00 |
| Other - HERN002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - INFI003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - KLEI002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - LANE001 | - | - | - | - | 1,300.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - LEIV001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 210.00 | 210.00 | 210.00 | 210.00 | 210.00 |
| Other - LOGA001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - MCDO001 | - | - | - | - | - | - | - | - | - | - | - | (210,000.00) | (210,000.00) | (210,000.00) | (210,000.00) | (210,000.00) | (269,942.00) | (269,942.00) | (269,942.00) |
| Other - MEDL001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - MEND001 | - | - | - | - | - | - | - | - | - | - | 107.60 | 107.60 | 107.60 | 107.60 | 107.60 | 107.60 | 107.60 | 107.60 | 107.60 |
| Other - MERH001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - MOCH001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Other - MONT001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - OGB 001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (150,000.00) | (150,000.00) | (150,000.00) | (150,000.00) | (150,000.00) |
| Other - PICH001 | - | - | - | - | - | - | - | - | - | - | - | - | 159.25 | 159.25 | 159.25 | 159.25 | 159.25 | 159.25 | 159.25 |
| Other - PINT001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,869.89 | 10,869.89 | 8,782.73 | 8,087.01 | 7,043.43 |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
General Ledger Account 1140- Customer Notes - Account activity by Party Name
Summary - Customer Balance by Quarter - Q1 2018 to Q1 2022

| Party Name (B. Riley) | FY 2016 | FY 2017 | Q1 2018 | Q2 2018 | Q3 2018 | Q4 2018 | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other - PINT002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,750.00 | 2,336.70 | 1,836.70 | 336.70 | - |
| Other - POWL001 | - | - | - | - | - | 366.00 | 432.09 | 432.09 | 467.09 | 467.09 | 467.09 | 467.09 | 467.09 | 467.09 | 467.09 | 467.09 | 577.19 | 576.44 | 576.44 |
| Other - PREM002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - PUTN001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,813.90 | 3,813.90 |
| Other - ROMA003 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 275.00 | 275.00 | 275.00 | 275.00 | 275.00 |
| Other - ROSE005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 342.00 | 342.00 | 342.00 | (160.00) |
| Other - SCHA002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 162.38 | 162.38 | 162.38 | 162.38 |
| Other - SCHM004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (137.00) | (137.00) |
| Other - SCHW006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (235,000.00) | (235,000.00) | (235,000.00) | (120,000.00) | (120,000.00) |
| Other - SCRE001 | - | - | - | - | - | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) |
| Other - SHAR002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - SIME001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 372.50 | 372.50 | 372.50 |
| Other - SOLA001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Other - STON001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 300.00 | 660.00 | 660.00 |
| Other - TECH001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 76.70 | 76.70 | 76.70 |
| Other - THOM005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - TITC001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | 750.00 | 750.00 |
| Other - Unknown | (100,000.00) | - | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | (25,000.00) | 268,663.53 | 268,663.53 | 268,663.53 | 268,663.53 |
| Other - VMT 001 | - | - | 1,270.93 | 1,270.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - WATK002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 179.70 | 179.70 | 179.70 |
| Other - WHIT002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - WHIT006 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - WOLF001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other - WRIG001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33,851.35 | 33,851.35 | 31,851.35 | 28,851.35 | 26,851.35 |
| Other - ZANT001 | - | - | - | - | - | - | - | - | - | - | - | - | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 | 570.00 |
| Painter, Tyler | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pany, Samuel | - | - | - | - | - | - | - | - | - | - | - | 27,772.50 | 241,772.50 | 244,276.35 | 244,435.95 | 244,435.95 | 244,435.95 | 244,435.95 | 244,435.95 |
| Parkinson, Aaron | - | 1,032.50 | 1,689.26 | (498,290.74) | (629,960.00) | (627,915.79) | (627,915.79) | (751,363.79) | (751,363.79) | (707,678.19) | (707,678.19) | (672,678.19) | (630,178.19) | (590,178.19) | (574,853.19) | (1,400,853.19) | (1,397,874.57) | (1,397,874.57) | (1,397,874.57) |
| Patel, T. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Peak Finance LLC | - | - | - | - | - | - | - | - | - | - | - | (950,000.00) | (887,600.00) | (324,700.00) | (324,700.00) | (324,700.00) | (324,700.00) | (324,700.00) | (324,700.00) |
| Pereira, J. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Periu, Omar | - | - | - | - | - | - | - | - | - | - | - | - | - | (153,792.28) | 26,207.72 | 36,658.02 | 44,604.40 | 47,829.40 | 47,829.40 |
| Phillips, Ron | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220,000.00 | 220,000.00 | 220,000.00 |
| Podveske | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Presnell, Chad | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 | 77,500.00 |
| Prestige Luxury Cars LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | (884,300.00) | (1,644,300.00) | (1,004,029.16) | (788,029.16) | 270,222.84 | 535,322.84 |
| Quintanill | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rabbani, B. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rahal, Oussama | (5,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ramsey, Justin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Auto Glass | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reich | - | 1,500.00 | 1,500.00 | - | - | - | - | - | - | - | - | - | - | - | (150,000.00) | (150,000.00) | (150,000.00) | (150,000.00) | (150,000.00) |
| Restoration Management | - | - | (815,000.00) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) | (679,953.35) |
| Rivas, Smith | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Roberts, Darren | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Roberts, Lillian | - | 10,000.00 | (438,194.00) | (359,330.00) | (184,330.00) | (172,074.00) | (67,074.00) | 37,926.00 | 154,365.12 | 259,365.12 | 374,646.82 | 481,748.03 | 586,748.03 | 703,331.73 | 808,331.73 | 913,331.73 | 1,031,190.47 | 1,336,190.47 | 1,401,190.47 |
| Roig, M. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Romance | - | 1,100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rose, M. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (502.00) | (502.00) | (502.00) | - |
| Rosen, Lee (Diabetes Symptoscan) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ruth, B. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rutsky | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sambucci | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Saputo, F. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Savannah Row Developments Company | - | 58,500.00 | 261,632.80 | 353,132.80 | 444,632.80 | 536,132.80 | 642,632.80 | 719,132.80 | 810,632.80 | 1,202,132.80 | 1,278,132.80 | 1,369,632.80 | 1,461,132.80 | 1,567,632.80 | 2,105,132.80 | 2,181,132.80 | 2,347,132.80 | 2,439,132.80 | 2,484,632.80 |
| Scharg, Tayler | 383.75 | (383.75) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schickman, Ira | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schiff Partners | - | - | - | - | - | - | - | - | - | - | - | - | - | (706,182.16) | 150,565.72 | 150,565.72 | 150,565.72 | 150,565.72 | - |
| Schmeir | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schoels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,498.97 | - | - | - |
| Schwartz | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shapiro | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shea, C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Show Cars of Boca Raton | - | - | - | - | - | - | - | (350,000.00) | (350,000.00) | (350,000.00) | (265,347.53) | (217,272.53) | (199,859.53) | (199,859.53) | (193,936.47) | (298,780.47) | (193,780.47) | (193,780.47) | (193,780.47) |
| Shrayber Land | (463,250.00) | 6,750.00 | (398,250.00) | (340,500.00) | (480,998.00) | (201,998.00) | (113,998.00) | (46,998.00) | 37,002.00 | 116,002.00 | 176,902.00 | 118,902.00 | 183,902.00 | 488,302.00 | 573,402.00 | 654,902.00 | 746,902.00 | 815,902.00 | 838,902.00 |
| Siddiqui, Pervez | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Silveri, Michael | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (225.00) | (225.00) | (225.00) | (225.00) |
| Slackman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SLS Savannah | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith, C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith, R. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Speno, Thomas | - | - | - | - | - | - | - | - | - | - | - | (2,000.00) | (2,000.00) | - | - | - | - | - | - |
| Spin Capital | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (909,437.50) | (909,437.50) | (909,437.50) |
| Stano, Marc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Starshield | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stolk, Isabel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stratigakes, Nick | - | - | - | - | - | 485.56 | 485.56 | 485.56 | 835.56 | (1,241,664.44) | (1,363,208.76) | (1,782,374.26) | (1,782,629.54) | (1,619,629.54) | (1,946,835.78) | (1,923,335.78) | (2,050,802.78) | (2,050,802.78) | (2,050,742.78) |
| Sun, Xun | - | (762.95) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Suntrust | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| SW Mobile Car Wash | - | 7,000.00 | 7,000.00 | 4,122.03 | 3,122.03 | 2,122.03 | 622.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taite, J. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tannenbaum | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TD Bank | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Torres, Castro | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37,000.00 | 37,000.00 | 37,000.00 | 37,000.00 | 37,000.00 |
| Toulacay | - | - | - | - | - | - | - | - | - | - | - | 45,000.00 | 45,000.00 | 45,000.00 | 67,000.00 | 67,000.00 | 67,000.00 | 67,000.00 | 67,000.00 |
| Tucker, B. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Unity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Uvanni, Glen | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,500.00) | - | - | - | - | - |
| Voitenko | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Walker, Jeff | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Warwick | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wasserman, Gal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Weintraub, Jeffrey | - | - | - | - | - | - | - | - | - | - | - | (1,491,562.00) | (1,491,562.00) | (1,083,087.00) | (74,612.00) | 25,388.00 | (24,612.00) | 25,388.00 | 41,688.00 |
| Wenig, A. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Whitmore | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wholesale Loss (EOY) | - | - | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 | 330,550.29 |

EXHIBIT 2

Exh. 2 - 1140 Summary by QTR

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
General Ledger Account 1140- Customer Notes - Account activity by Party Name
Summary - Customer Balance by Quarter - Q1 2018 to Q1 2022

| Party Name (B. Riley) | FY 2016 | FY 2017 | Q1 2018 | Q2 2018 | Q3 2018 | Q4 2018 | Q1 2019 | Q2 2019 | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Write Downs | - | - | - | - | - | - | - | - | - | - | - | 20,000.00 | 133,293.48 | 133,293.48 | 156,402.84 | 156,402.84 | 156,402.84 | 156,402.84 | 156,402.84 |
| Yacobellis, J | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yagudaye | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zankl Family - Zankl, Kristen | - | - | (246,422.61) | 277,261.51 | 1,139,066.47 | 1,443,033.09 | 6,028,342.03 | 5,685,443.24 | 5,564,553.91 | 7,041,036.23 | 6,850,473.15 | 6,957,301.76 | 7,138,993.76 | 7,211,004.48 | 7,430,312.90 | 7,532,984.25 | 7,598,457.62 | 7,675,524.86 | 7,741,655.96 |
| Zankl Family - Zankl, Mark | - | 11,084.51 | 48,198.85 | 48,198.85 | 48,198.85 | 74,587.73 | 74,587.73 | 85,305.19 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 | 87,728.38 |
| Zankl Family - Zankl, Robert | 5,000.00 | 1,978.00 | 51,358.12 | 53,336.12 | 55,326.12 | 59,196.12 | 59,150.02 | 62,708.48 | 63,708.48 | 64,005.34 | 65,570.34 | 69,395.34 | 69,395.34 | 69,395.34 | 69,395.34 | 71,320.34 | 73,245.34 | 75,170.34 | 75,170.34 |
| Zankl Family - Zankl, Scott | 2,136,964.14 | 727,853.24 | 2,144,239.12 | 2,565,535.89 | 2,622,984.29 | 2,570,609.73 | 2,653,660.57 | 2,728,614.56 | 2,998,173.53 | 2,419,959.62 | 3,215,563.42 | 6,775,413.33 | 2,927,947.01 | 3,607,499.67 | 601,924.41 | 963,629.18 | 1,084,267.41 | (795,371.64) | (643,677.71) |
| Zapoleon | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zappoli | - | - | - | - | - | - | - | - | - | - | - | (149,868.35) | (149,868.35) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) |
| Zaragoza | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zikanov, Anatoly | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8,700.00 | 69,600.00 | 124,600.00 |
| **Totals** | $ (267,278.68) | $ 776,142.63 | $ (208,263.25) | $ (727,190.06) | $ 88,606.18 | $ 204,967.69 | $ 217,909.75 | $ 209,004.58 | $ (168,087.92) | $ (98,772.00) | $ (201,218.97) | $ (701,927.30) | $ (1,180,671.14) | $ (248,595.12) | $ 243,767.27 | $ (5,055,138.72) | $ (4,184,782.04) | $ (389,993.35) | $ 1,059,421.13 |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Summary - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | 2016 Adjusted | 2017 Adjusted | Q1 2018 Adjusted | Q2 2018 Adjusted | Q3 2018 Adjusted | Q4 2018 Adjusted | Q1 2019 Adjusted | Q2 2019 Adjusted | Q3 2019 Adjusted | Q4 2019 Adjusted | Q1 2020 Adjusted | Q2 2020 Adjusted | Q3 2020 Adjusted | Q4 2020 Adjusted | Q1 2021 Adjusted | Q2 2021 Adjusted | Q3 2021 Adjusted | Q4 2021 Adjusted | Q1 2022 Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 291,898 | $ 668,492 | $ 203,149 | $ 677,746 | $ 714,595 | $ 98,480 | $ 320,520 | $ 2,518,226 | $ 749,939 | $ 351,167 | $ 1,183,145 | $ 716,687 | $ 587,300 | $ 1,194,967 | $ 979,655 | $ 2,676,906 | $ 1,290,355 | $ 2,324,536 | $ 2,074,508 |
| Receivables | (2,218,368) | 268,249 | 270,433 | 283,453 | 41,279 | 175,397 | 154,934 | 279,052 | 185,771 | 335,647 | 389,506 | 511,504 | 224,425 | 252,906 | 1,581,773 | 1,000,761 | 1,286,625 | 159,519 | 159,519 |
| Inventories | 7,384,714 | 8,722,255 | 8,771,272 | 8,744,347 | 8,754,734 | 8,932,068 | 8,841,746 | 9,080,262 | 8,820,788 | 8,924,450 | 8,200,104 | 8,773,302 | 9,507,550 | 10,777,747 | 2,697,158 | 3,633,083 | 2,662,107 | 2,393,159 | 3,836,096 |
| Prepaid Expenses | 69,054 | 133,816 | 149,533 | 149,533 | 149,533 | 149,533 | 164,313 | 164,313 | 164,313 | 166,001 | 184,122 | 172,908 | 184,122 | 181,561 | 203,012 | 196,952 | 193,447 | 209,569 | 219,954 |
| Subtotal - Current Assets | 5,527,297 | 9,792,812 | 9,394,387 | 9,855,079 | 9,660,141 | 9,355,479 | 9,481,514 | 12,041,852 | 9,920,811 | 9,777,265 | 9,956,877 | 10,174,401 | 10,503,397 | 12,407,181 | 5,461,598 | 7,507,702 | 5,432,534 | 5,086,783 | 6,290,077 |
| Receivable - Zankl Family | - | - | - | 187,332 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Fixed Assets | 266,083 | 359,015 | 497,195 | 514,595 | 549,276 | 572,193 | 582,211 | 592,343 | 691,322 | 695,292 | 695,292 | 695,292 | 902,784 | 912,575 | 890,851 | 847,181 | 847,181 | 847,181 | 847,181 |
| Other Assets | 237,920 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 | 238,120 |
| Total Assets | $ 6,031,300 | $10,389,947 | $10,129,702 | $10,795,127 | $11,447,536 | $11,165,792 | $11,301,845 | $13,872,316 | $11,850,253 | $11,710,677 | $11,890,289 | $12,107,813 | $12,644,301 | $14,557,876 | $ 7,590,569 | $ 9,593,003 | $ 7,517,835 | $ 7,172,084 | $ 8,375,378 |
| | | | | | | | | | | | | | | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | | | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | | | | | | | | |
| Current Liabilities | $ 1,192,819 | $ 5,015,705 | $ 8,619,306 | $10,031,528 | $10,595,994 | $12,894,843 | $12,690,840 | $13,446,145 | $15,054,688 | $15,635,498 | $18,630,534 | $20,725,932 | $19,329,236 | $18,807,864 | $19,720,917 | $24,288,101 | $28,483,372 | $27,683,015 | $29,625,766 |
| Current Notes Payable | 7,318,038 | 415,965 | 406,859 | 406,859 | 406,859 | 406,859 | 406,859 | 413,459 | 413,459 | 413,459 | 413,459 | 413,459 | 413,459 | 413,459 | (150,000) | 1,140,275 | 425,689 | - | 676,390 |
| Accrued Liabilities | 82,228 | 99,073 | 99,614 | 142,990 | 28,291 | 106,998 | 148,444 | 154,395 | 67,829 | 88,258 | 120,339 | 206,163 | 133,565 | 161,999 | 108,806 | 40,941 | 846,814 | 61,323 | 253,397 |
| Other Liabilities/Long-Term Liabilities | (1,512,964) | 10,907,845 | 9,552,011 | 8,693,599 | 8,593,536 | 8,991,295 | 11,886,893 | 12,781,894 | 11,676,122 | 11,568,985 | 10,959,653 | 11,088,106 | 11,688,106 | 13,096,856 | 17,569,694 | 17,347,426 | 18,044,067 | 24,472,867 | 24,774,467 |
| Total Liabilities | 7,080,121 | 16,438,588 | 18,677,791 | 19,274,975 | 19,624,681 | 22,399,996 | 25,133,036 | 26,795,893 | 27,212,099 | 27,706,200 | 30,123,985 | 32,433,660 | 31,564,366 | 32,480,177 | 37,249,417 | 42,816,743 | 47,799,942 | 52,217,205 | 55,330,021 |
| Net Worth (Equity) | (1,048,821) | (6,048,640) | (8,548,089) | (8,479,849) | (8,177,144) | (11,234,204) | (13,831,190) | (12,923,577) | (15,361,846) | (15,995,523) | (18,233,696) | (20,325,847) | (18,920,065) | (17,922,301) | (29,658,848) | (33,223,740) | (40,282,107) | (45,045,122) | (46,954,643) |
| Total Liabilities and Net Worth (Equity) | $ 6,031,300 | $10,389,948 | $10,129,702 | $10,795,127 | $11,447,536 | $11,165,792 | $11,301,845 | $13,872,316 | $11,850,253 | $11,710,677 | $11,890,289 | $12,107,813 | $12,644,301 | $14,557,876 | $ 7,590,569 | $ 9,593,003 | $ 7,517,835 | $ 7,172,084 | $ 8,375,378 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | 2016 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | 2016 Adjusted |
|---|---|---|---|---|---|---|
| Assets | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $  850 | | | | | $  850 |
| Cash in Bank | 131,957 | | | | | 131,957 |
| Contracts in Transit | 159,091 | | | | | 159,091 |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 291,898 | - | - | - | - | 291,898 |
| Receivables | | | | | | |
| Retail Vehicles | 66,773 | | | | | 66,773 |
| Wholesale & Dealer Transfer | 99,543 | | | | | 99,543 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 24,559 | | | | | 24,559 |
| Customer Notes | 94,060 | (94,060) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | - | - | | | - |
| Zankl, Mark | - | - | - | | | - |
| Zankl, Robert | - | 5,000 | (5,000) | | | - |
| Zankl, Scott | - | 2,136,964 | (2,136,964) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | | | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | | | - |
| Subtotal - Customer Notes - Zankl Family | - | 2,141,964 | (2,141,964) | - | - | - |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | | 776,721 | | | | 776,721 |
| All Other 1140 Customer Payables (Negative Balance) | | (3,185,963) | | | | (3,185,963) |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (2,409,243) | - | - | - | (2,409,243) |
| Subtotal - All 1140 Activity | 94,060 | (361,339) | (2,141,964) | - | - | (2,409,243) |
| Service, Parts, & Body Accounts | | | | | | - |
| Other Receivables | | | | | | - |
| Total Receivables | 284,935 | (361,339) | (2,141,964) | - | - | (2,218,368) |
| Inventories | | | | | | |
| Used Cars | 6,631,346 | | | | | 6,631,346 |
| Used Trucks | 714,478 | | | | | 714,478 |
| Parts & Accessories | (41,197) | | | | | (41,197) |
| Other Inventory | 80,087 | | | | | 80,087 |
| Total Inventories | 7,384,714 | - | - | - | - | 7,384,714 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 36,395 | | | | | 36,395 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | - | | | | | - |
| Total Prepaid Expenses | 69,054 | - | - | - | - | 69,054 |
| Other Current Assets | 8,030,600 | (361,339) | (2,141,964) | - | - | 5,527,297 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 105,934 | | | | | 105,934 |
| Less: Accum. Depreciation | (38,409) | | | | | (38,409) |
| Company Vehicles | 151,883 | | | | | 151,883 |
| Less: Accum. Depreciation | (11,160) | | | | | (11,160) |
| Leaseholds & Improvements | 92,729 | | | | | 92,729 |
| Less: Accum. Depreciation | (48,833) | | | | | (48,833) |
| Other Fixed Assets | 13,941 | | | | | 13,941 |
| Total Fixed Assets | 266,083 | - | - | - | - | 266,083 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,000 | | | | | 128,000 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 237,920 | - | - | - | - | 237,920 |
| Total Assets | $  8,534,603 | $  (361,339) | $  (2,141,964) | $  - | $  - | $  6,031,300 |
| | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $  145,107 | | | | | 145,107 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 22,381 | | | | | 22,381 |
| Vehicle Lien Payable | 202,106 | | | | | 202,106 |
| Short Term Debt - Private Lenders | - | | | | 697,525 | 697,525 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | 75,000 | 75,000 |
| Total Current Liabilities | 420,295 | - | - | - | 772,525 | 1,192,819 |
| Current Notes Payable | | | | | | |
| Used Vehicles | 918,373 | | | | | 918,373 |
| Lease & Rental Vehicles | 3,862,240 | | | | | 3,862,240 |
| Current Portion - Long Term Debt | 0 | | | | | 0 |
| Other | 2,537,425 | | | | | 2,537,425 |
| Total Current Notes Payable | 7,318,038 | - | - | - | - | 7,318,038 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 82,174 | | | | | 82,174 |
| Other Taxes Payable | 54 | | | | | 54 |
| Other Payables | | | | | | - |
| Other Reserves | | | | | | - |
| Total Accrued Liabilities | 82,228 | - | - | - | - | 82,228 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 629,000 | | | | | 629,000 |
| Long Term Debt - Private Lenders | | | | | - | - |
| Long Term Debt - MCA Lenders | | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | | | (2,141,964) | | | (2,141,964) |
| Notes Payable - Affiliated Companies | | | | | | - |
| Other Liabilities | | | | | | - |
| Total Other Liabilities | 629,000 | - | (2,141,964) | - | - | (1,512,964) |
| Total Liabilities | 8,449,561 | - | (2,141,964) | - | 772,525 | 7,080,121 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (957,671) | (361,339) | | - | (697,525) | (2,016,534) |
| Net Earnings | 280,552 | | | | | 205,552 |
| Total Net Worth (Equity) | 85,043 | (361,339) | - | - | (697,525) | (1,048,821) |
| Total Liabilities and Net Worth (Equity) | $  8,534,603 | $  (361,339) | $  (2,141,964) | $  - | $  75,000 | $  6,031,300 |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | 2017 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | 2017 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 880 | | | | | $ 880 |
| Cash in Bank | 506,006 | | | | | 506,006 |
| Contracts in Transit | 159,606 | | | | | 159,606 |
| Cash Investments and Time Deposits | 2,000 | | | | | 2,000 |
| Total Cash and Cash Equivalents | 668,492 | - | - | - | - | 668,492 |
| Receivables | | | | | | |
| Retail Vehicles | 104,021 | | | | | 104,021 |
| Wholesale & Dealer Transfer | 104,082 | | | | | 104,082 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 24,919 | | | | | 24,919 |
| Customer Notes | 103,442 | (103,442) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | - | - | | | - |
| Zankl, Mark | - | 11,085 | (11,085) | | | - |
| Zankl, Robert | - | 1,978 | (1,978) | | | - |
| Zankl, Scott | - | 727,853 | (727,853) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | | | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | | | - |
| Subtotal - Customer Notes - Zankl Family | - | 740,916 | (740,916) | - | - | - |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | | 1,956,242 | | | | 1,956,242 |
| All Other 1140 Customer Payables (Negative Balance) | | (1,921,015) | | | | (1,921,015) |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | 35,227 | - | - | - | 35,227 |
| Subtotal - All 1140 Activity | 103,442 | 672,701 | (740,916) | - | - | 35,227 |
| Service, Parts, & Body Accounts | | | | | | - |
| Other Receivables | | | | | | - |
| Total Receivables | 336,464 | 672,701 | (740,916) | - | - | 268,249 |
| Inventories | | | | | | |
| Used Cars | 7,938,090 | | | | | 7,938,090 |
| Used Trucks | 748,357 | | | | | 748,357 |
| Parts & Accessories | 8,803 | | | | | 8,803 |
| Other Inventory | 27,005 | | | | | 27,005 |
| Total Inventories | 8,722,255 | - | - | - | - | 8,722,255 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 39,796 | | | | | 39,796 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 133,816 | - | - | - | - | 133,816 |
| Other Current Assets | 9,861,027 | 672,701 | (740,916) | - | - | 9,792,812 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 128,224 | | | | | 128,224 |
| Less: Accum. Depreciation | (38,409) | | | | | (38,409) |
| Company Vehicles | 210,098 | | | | | 210,098 |
| Less: Accum. Depreciation | (11,160) | | | | | (11,160) |
| Leaseholds & Improvements | 105,155 | | | | | 105,155 |
| Less: Accum. Depreciation | (48,833) | | | | | (48,833) |
| Other Fixed Assets | 13,941 | | | | | 13,941 |
| Total Fixed Assets | 359,015 | - | - | - | - | 359,015 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,458,162 | $ 672,701 | $ (740,916) | $ - | $ - | $ 10,389,947 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 191,330 | | | | | 191,330 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 36,831 | | | | | 36,831 |
| Vehicle Lien Payable | 69,829 | | | | | 69,829 |
| Short Term Debt - Private Lenders | - | | | | 4,253,570 | 4,253,570 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | 413,445 | 413,445 |
| Total Current Liabilities | 348,690 | - | - | - | 4,667,016 | 5,015,705 |
| Current Notes Payable | | | | | | |
| Used Vehicles | 0 | | | | | 0 |
| Lease & Rental Vehicles | (0) | | | | | (0) |
| Current Portion - Long Term Debt | 415,965 | | | | | 415,965 |
| Other | - | | | | | - |
| Total Current Notes Payable | 415,965 | - | - | - | - | 415,965 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 92,644 | | | | | 92,644 |
| Other Taxes Payable | 6,429 | | | | | 6,429 |
| Other Payables | 0 | | | | | 0 |
| Other Reserves | | | | | | - |
| Total Accrued Liabilities | 99,073 | - | - | - | - | 99,073 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,391,760 | | | | | 6,391,760 |
| Long Term Debt - Private Lenders | | | | | 2,500,000 | 2,500,000 |
| Long Term Debt - MCA Lenders | | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | (740,916) | | | 2,016,084 |
| Notes Payable - Affiliated Companies | | | | | | - |
| Other Liabilities | | | | | | - |
| Total Other Liabilities | 9,148,760 | - | (740,916) | - | 2,500,000 | 10,907,845 |
| Total Liabilities | 10,012,488 | - | (740,916) | - | 7,167,016 | 16,438,588 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (677,119) | 672,701 | | - | (6,753,570) | (6,757,989) |
| Net Earnings | 360,632 | | | | | (52,813) |
| Total Net Worth (Equity) | 445,675 | 672,701 | - | - | (6,753,570) | (6,048,640) |
| Total Liabilities and Net Worth (Equity) | $ 10,458,163 | $ 672,701 | $ (740,916) | $ - | $ 413,445 | $ 10,389,948 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q1 2018 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q1 2018 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 1,080 | | | | | $ 1,080 |
| Cash in Bank | 288,383 | | | | | 288,383 |
| Contracts in Transit | (88,314) | | | | | (88,314) |
| Cash Investments and Time Deposits | 2,000 | | | | | 2,000 |
| Total Cash and Cash Equivalents | 203,149 | - | - | - | - | 203,149 |
| Receivables | | | | | | |
| Retail Vehicles | 16,786 | | | | | 16,786 |
| Wholesale & Dealer Transfer | 237,117 | | | | | 237,117 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 16,530 | | | | | 16,530 |
| Customer Notes | 76,843 | (76,843) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | (246,423) | 246,423 | | | - |
| Zankl, Mark | - | 48,199 | (48,199) | | | - |
| Zankl, Robert | - | 51,358 | (51,358) | | | - |
| Zankl, Scott | - | 2,144,239 | (2,144,239) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | | | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | | | - |
| Subtotal - Customer Notes - Zankl Family | - | 1,997,373 | (1,997,373) | - | - | - |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 3,129,446 | | (3,129,446) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (5,335,083) | | 5,335,083 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (2,205,637) | - | 2,205,637 | - | - |
| Subtotal - All 1140 Activity | 76,843 | (285,106) | (1,997,373) | 2,205,637 | | - |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 347,276 | (285,106) | (1,997,373) | 2,205,637 | - | 270,433 |
| Inventories | | | | | | |
| Used Cars | 7,745,390 | | | | | 7,745,390 |
| Used Trucks | 985,282 | | | | | 985,282 |
| Parts & Accessories | 8,803 | | | | | 8,803 |
| Other Inventory | 31,796 | | | | | 31,796 |
| Total Inventories | 8,771,272 | - | - | - | - | 8,771,272 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 55,514 | | | | | 55,514 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 149,533 | - | - | - | - | 149,533 |
| Other Current Assets | 9,471,230 | (285,106) | (1,997,373) | 2,205,637 | - | 9,394,387 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 129,734 | | | | | 129,734 |
| Less: Accum. Depreciation | (38,409) | | | | | (38,409) |
| Company Vehicles | 346,767 | | | | | 346,767 |
| Less: Accum. Depreciation | (11,160) | | | | | (11,160) |
| Leaseholds & Improvements | 105,155 | | | | | 105,155 |
| Less: Accum. Depreciation | (48,833) | | | | | (48,833) |
| Other Fixed Assets | 13,941 | | | | | 13,941 |
| Total Fixed Assets | 497,195 | - | - | - | - | 497,195 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,206,545 | $ (285,106) | $ (1,997,373) | $ 2,205,637 | $ - | $ 10,129,702 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 180,634 | | | | | 180,634 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 98,832 | | | | | 98,832 |
| Vehicle Lien Payable | (282,776) | | | | 282,776 | - |
| Short Term Debt - Private Lenders | - | | | | 8,289,140 | 8,289,140 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 47,390 | - | - | - | 8,571,916 | 8,619,306 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (6,600) | | | | | (6,600) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 406,859 | - | - | - | - | 406,859 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 92,686 | | | | | 92,686 |
| Other Taxes Payable | 6,928 | | | | | 6,928 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 99,614 | - | - | - | - | 99,614 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,292,385 | | | | | 6,292,385 |
| Long Term Debt - Private Lenders | - | | | | 2,500,000 | 2,500,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | (1,997,373) | | | 759,627 |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 9,049,385 | - | (1,997,373) | - | 2,500,000 | 9,552,011 |
| Total Liabilities | 9,603,249 | - | (1,997,373) | - | 11,071,916 | 18,677,791 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (364,057) | (285,106) | | 2,205,637 | (11,071,916) | (9,515,443) |
| Net Earnings | 205,192 | | | | | 205,192 |
| Total Net Worth (Equity) | 603,296 | (285,106) | - | 2,205,637 | (11,071,916) | (8,548,089) |
| Total Liabilities and Net Worth (Equity) | $ 10,206,545 | $ (285,106) | $ (1,997,373) | $ 2,205,637 | $ - | $ 10,129,702 |

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q2 2018 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q2 2018 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 8,099 | | | | | $ 8,099 |
| Cash in Bank | 870,705 | | | | | 870,705 |
| Contracts in Transit | (203,058) | | | | | (203,058) |
| Cash Investments and Time Deposits | 2,000 | | | | | 2,000 |
| Total Cash and Cash Equivalents | 677,746 | - | - | - | - | 677,746 |
| Receivables | | | | | | |
| Retail Vehicles | (3,538) | | | | | (3,538) |
| Wholesale & Dealer Transfer | 240,407 | | | | | 240,407 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 46,584 | | | | | 46,584 |
| Customer Notes | 66,849 | (66,849) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 277,262 | (277,262) | | | - |
| Zankl, Mark | - | 48,199 | (48,199) | | | - |
| Zankl, Robert | - | 53,336 | (53,336) | | | - |
| Zankl, Scott | - | 2,565,536 | (2,565,536) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 2,757,000 | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 187,332 | | | 187,332 |
| Subtotal - Customer Notes - Zankl Family | - | 2,944,332 | - | - | (2,757,000) | 187,332 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 4,537,997 | | (4,537,997) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (8,209,520) | | 8,209,520 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (3,671,522) | - | 3,671,522 | - | - |
| Subtotal - All 1140 Activity | 66,849 | (794,039) | - | 3,671,522 | (2,757,000) | 187,332 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 350,302 | (794,039) | - | 3,671,522 | (2,757,000) | 470,785 |
| Inventories | | | | | | |
| Used Cars | 7,206,194 | | | | | 7,206,194 |
| Used Trucks | 1,499,222 | | | | | 1,499,222 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 29,894 | | | | | 29,894 |
| Total Inventories | 8,744,347 | - | - | - | - | 8,744,347 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 55,514 | | | | | 55,514 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 149,533 | - | - | - | - | 149,533 |
| Other Current Assets | 9,921,929 | (794,039) | - | 3,671,522 | (2,757,000) | 10,042,412 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 129,734 | | | | | 129,734 |
| Less: Accum. Depreciation | (38,409) | | | | | (38,409) |
| Company Vehicles | 364,167 | | | | | 364,167 |
| Less: Accum. Depreciation | (11,160) | | | | | (11,160) |
| Leaseholds & Improvements | 105,155 | | | | | 105,155 |
| Less: Accum. Depreciation | (48,833) | | | | | (48,833) |
| Other Fixed Assets | 13,941 | | | | | 13,941 |
| Total Fixed Assets | 514,595 | - | - | - | - | 514,595 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,674,644 | $ (794,039) | $ - | $ 3,671,522 | $ (2,757,000) | $ 10,795,127 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 132,967 | | | | | 132,967 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 110,662 | | | | | 110,662 |
| Vehicle Lien Payable | (161,072) | | | | 161,072 | - |
| Short Term Debt - Private Lenders | - | | | | 9,737,199 | 9,737,199 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 133,257 | - | - | - | 9,898,271 | 10,031,528 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (6,600) | | | | | (6,600) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 406,859 | - | - | - | - | 406,859 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 135,766 | | | | | 135,766 |
| Other Taxes Payable | 7,224 | | | | | 7,224 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 142,990 | - | - | - | - | 142,990 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,193,599 | | | | | 6,193,599 |
| Long Term Debt - Private Lenders | - | | | | 2,500,000 | 2,500,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | (2,757,000) | | | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,950,599 | - | (2,757,000) | - | 2,500,000 | 8,693,599 |
| Total Liabilities | 9,633,705 | - | (2,757,000) | - | 12,398,271 | 19,274,975 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (364,057) | (794,039) | | 3,671,522 | (12,398,271) | (9,884,845) |
| Net Earnings | 642,835 | | | | | 642,835 |
| Total Net Worth (Equity) | 1,040,939 | (794,039) | - | 3,671,522 | (12,398,271) | (8,479,849) |
| Total Liabilities and Net Worth (Equity) | $ 10,674,644 | $ (794,039) | $ (2,757,000) | $ 3,671,522 | $ - | $ 10,795,127 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q3 2018 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q3 2018 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 5,000 | | | | | $ 5,000 |
| Cash in Bank | 304,875 | | | | | 304,875 |
| Contracts in Transit | 404,720 | | | | | 404,720 |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 714,595 | - | - | - | - | 714,595 |
| Receivables | | | | | | |
| Retail Vehicles | (4,931) | | | | | (4,931) |
| Wholesale & Dealer Transfer | 37,257 | | | | | 37,257 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 8,953 | | | | | 8,953 |
| Customer Notes | 45,745 | (45,745) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 1,139,066 | (1,139,066) | | | - |
| Zankl, Mark | - | 48,199 | (48,199) | | | - |
| Zankl, Robert | - | 55,326 | (55,326) | | | - |
| Zankl, Scott | - | 2,622,984 | (2,622,984) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 2,757,000 | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 1,108,576 | | (108,576) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 3,865,576 | - | - | (2,865,576) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 5,339,030 | | (5,339,030) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (9,115,999) | | 9,115,999 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (3,776,970) | - | 3,776,970 | - | - |
| Subtotal - All 1140 Activity | 45,745 | 42,861 | - | 3,776,970 | (2,865,576) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 87,023 | 42,861 | - | 3,776,970 | (2,865,576) | 1,041,279 |
| Inventories | | | | | | |
| Used Cars | 7,698,860 | | | | | 7,698,860 |
| Used Trucks | 1,020,259 | | | | | 1,020,259 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 26,580 | | | | | 26,580 |
| Total Inventories | 8,754,734 | - | - | - | - | 8,754,734 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 55,514 | | | | | 55,514 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 149,533 | - | - | - | - | 149,533 |
| Other Current Assets | 9,705,886 | 42,861 | - | 3,776,970 | (2,865,576) | 10,660,141 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 134,928 | | | | | 134,928 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 415,567 | | | | | 415,567 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 105,155 | | | | | 105,155 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 549,276 | - | - | - | - | 549,276 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,493,281 | $ 42,861 | $ - | $ 3,776,970 | $ (2,865,576) | $ 11,447,536 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 106,138 | | | | | 106,138 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 108,221 | | | | | 108,221 |
| Vehicle Lien Payable | (31,211) | | | | 31,211 | - |
| Short Term Debt - Private Lenders | - | | | | 10,330,936 | 10,330,936 |
| Short Term Debt - MCA Lenders | - | | | | | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 233,848 | - | - | - | 10,362,147 | 10,595,994 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (6,600) | | | | | (6,600) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 406,859 | - | - | - | - | 406,859 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 21,784 | | | | | 21,784 |
| Other Taxes Payable | 6,507 | | | | | 6,507 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 28,291 | - | - | - | - | 28,291 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,093,536 | | | | | 6,093,536 |
| Long Term Debt - Private Lenders | - | | | | 2,500,000 | 2,500,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,850,536 | - | - | - | (257,000) | 8,593,536 |
| Total Liabilities | 9,519,534 | - | - | - | 10,105,147 | 19,624,681 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (637,185) | 42,861 | | 3,776,970 | (12,970,723) | (9,788,077) |
| Net Earnings | 848,771 | | | | | 848,771 |
| Total Net Worth (Equity) | 973,747 | 42,861 | - | 3,776,970 | (12,970,723) | (8,177,144) |
| Total Liabilities and Net Worth (Equity) | $ 10,493,281 | $ 42,861 | $ - | $ 3,776,970 | $ (2,865,576) | $ 11,447,536 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q4 2018 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q4 2018 Adjusted |
|---|---|---|---|---|---|---|
| Assets | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 4,500 | | | | | $ 4,500 |
| Cash in Bank | 294,110 | | | | | 294,110 |
| Contracts in Transit | (201,130) | | | | | (201,130) |
| Cash Investments and Time Deposits | 1,000 | | | | | 1,000 |
| Total Cash and Cash Equivalents | 98,480 | - | - | - | - | 98,480 |
| Receivables | | | | | | |
| Retail Vehicles | 24,164 | | | | | 24,164 |
| Wholesale & Dealer Transfer | 140,257 | | | | | 140,257 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 10,976 | | | | | 10,976 |
| Customer Notes | 154,703 | (154,703) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 1,443,033 | (1,443,033) | | | - |
| Zankl, Mark | - | 74,588 | (74,588) | | | - |
| Zankl, Robert | - | 59,196 | (59,196) | | | - |
| Zankl, Scott | - | 2,570,610 | (2,570,610) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 2,757,000 | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 1,390,427 | | (390,427) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 4,147,427 | - | - | (3,147,427) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 6,628,566 | | (6,628,566) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (10,571,025) | | 10,571,025 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (3,942,459) | - | 3,942,459 | - | - |
| Subtotal - All 1140 Activity | 154,703 | 50,265 | - | 3,942,459 | (3,147,427) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 330,100 | 50,265 | - | 3,942,459 | (3,147,427) | 1,175,397 |
| Inventories | | | | | | |
| Used Cars | 7,668,089 | | | | | 7,668,089 |
| Used Trucks | 1,227,688 | | | | | 1,227,688 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 27,254 | | | | | 27,254 |
| Total Inventories | 8,932,068 | - | - | - | - | 8,932,068 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 55,514 | | | | | 55,514 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 149,533 | - | - | - | - | 149,533 |
| Other Current Assets | 9,510,181 | 50,265 | - | 3,942,459 | (3,147,427) | 10,355,479 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 138,826 | | | | | 138,826 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 434,222 | | | | | 434,222 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 105,519 | | | | | 105,519 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 572,193 | - | - | - | - | 572,193 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,320,494 | $ 50,265 | $ - | $ 3,942,459 | $ (3,147,427) | $ 11,165,792 |
| | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 127,029 | | | | | 127,029 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 133,448 | | | | | 133,448 |
| Vehicle Lien Payable | (59,699) | | | | 59,699 | - |
| Short Term Debt - Private Lenders | - | | | | 12,583,666 | 12,583,666 |
| Short Term Debt - MCA Lenders | - | | | | | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 251,478 | - | - | - | 12,643,365 | 12,894,843 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (6,600) | | | | | (6,600) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 406,859 | - | - | - | - | 406,859 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 100,184 | | | | | 100,184 |
| Other Taxes Payable | 6,814 | | | | | 6,814 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 106,998 | - | - | - | - | 106,998 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,991,295 | | | | | 5,991,295 |
| Long Term Debt - Private Lenders | - | | | | 3,000,000 | 3,000,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,748,295 | - | - | - | 243,000 | 8,991,295 |
| Total Liabilities | 9,513,631 | - | - | - | 12,886,365 | 22,399,996 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | (637,185) | 50,265 | | 3,942,459 | (16,033,792) | (12,678,253) |
| Net Earnings | 681,887 | | | | | 681,887 |
| Total Net Worth (Equity) | 806,863 | 50,265 | - | 3,942,459 | (16,033,792) | (11,234,204) |
| Total Liabilities and Net Worth (Equity) | $ 10,320,494 | $ 50,265 | $ - | $ 3,942,459 | $ (3,147,427) | $ 11,165,792 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

**Case No.  22-12790-EPK**
**Excell Auto Group, Inc.**
**Balance Sheets - Detail - Adjusted**
**December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)**

| Description | Q1 2019 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q1 2019 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $        9,870 | | | | | $        9,870 |
| Cash in Bank | 594,549 | | | | | 594,549 |
| Contracts in Transit | (284,898) | | | | | (284,898) |
| Cash Investments and Time Deposits | 1,000 | | | | | 1,000 |
| Total Cash and Cash Equivalents | 320,520 | - | - | - | - | 320,520 |
| Receivables | | | | | | |
| Retail Vehicles | 29,588 | | | | | 29,588 |
| Wholesale & Dealer Transfer | 74,881 | | | | | 74,881 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 50,466 | | | | | 50,466 |
| Customer Notes | 191,837 | (191,837) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 6,028,342 | (6,028,342) | | | - |
| Zankl, Mark | - | 74,588 | (74,588) | | | - |
| Zankl, Robert | - | 59,150 | (59,150) | | | - |
| Zankl, Scott | - | 2,653,661 | (2,653,661) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 2,757,000 | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 6,058,740 | | (5,058,740) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,815,740 | - | - | (7,815,740) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 6,995,148 | | (6,995,148) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (15,592,978) | | 15,592,978 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (8,597,831) | - | 8,597,831 | - | - |
| Subtotal - All 1140 Activity | 191,837 | 26,073 | - | 8,597,831 | (7,815,740) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 346,771 | 26,073 | - | 8,597,831 | (7,815,740) | 1,154,934 |
| Inventories | | | | | | |
| Used Cars | 8,286,737 | | | | | 8,286,737 |
| Used Trucks | 516,762 | | | | | 516,762 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 29,211 | | | | | 29,211 |
| Total Inventories | 8,841,746 | - | - | - | - | 8,841,746 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 70,294 | | | | | 70,294 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 164,313 | - | - | - | - | 164,313 |
| Other Current Assets | 9,673,351 | 26,073 | - | 8,597,831 | (7,815,740) | 10,481,514 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 140,966 | | | | | 140,966 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 442,151 | | | | | 442,151 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 105,469 | | | | | 105,469 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 582,211 | - | - | - | - | 582,211 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $  10,493,682 | $    26,073 | $        - | $  8,597,831 | $  (7,815,740) | $  11,301,845 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $      124,232 | | | | | 124,232 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 81,120 | | | | | 81,120 |
| Vehicle Lien Payable | 15,800 | | | | | 15,800 |
| Short Term Debt - Private Lenders | - | | | | 12,418,987 | 12,418,987 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 271,853 | - | - | - | 12,418,987 | 12,690,840 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (6,600) | | | | | (6,600) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 406,859 | - | - | - | - | 406,859 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 141,513 | | | | | 141,513 |
| Other Taxes Payable | 6,931 | | | | | 6,931 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 148,444 | - | - | - | - | 148,444 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,886,893 | | | | | 5,886,893 |
| Long Term Debt - Private Lenders | - | | | | 6,000,000 | 6,000,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,643,893 | - | - | - | 3,243,000 | 11,886,893 |
| Total Liabilities | 9,471,049 | - | - | - | 15,661,987 | 25,133,036 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 44,701 | 26,073 | | 8,597,831 | (23,477,727) | (14,809,123) |
| Net Earnings | 215,771 | | | | | 215,771 |
| Total Net Worth (Equity) | 1,022,633 | 26,073 | - | 8,597,831 | (23,477,727) | (13,831,190) |
| Total Liabilities and Net Worth (Equity) | $  10,493,682 | $    26,073 | $        - | $  8,597,831 | $  (7,815,740) | $  11,301,845 |

EXHIBIT 3.1   EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q2 2019 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q2 2019 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 6,200 | | | | | $ 6,200 |
| Cash in Bank | 2,290,693 | | | | | 2,290,693 |
| Contracts in Transit | 210,333 | | | | | 210,333 |
| Cash Investments and Time Deposits | 11,000 | | | | | 11,000 |
| Total Cash and Cash Equivalents | 2,518,226 | - | - | - | - | 2,518,226 |
| Receivables | | | | | | |
| Retail Vehicles | 48,072 | | | | | 48,072 |
| Wholesale & Dealer Transfer | 174,345 | | | | | 174,345 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 53,185 | | | | | 53,185 |
| Customer Notes | 109,513 | (109,513) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 5,685,443 | (5,685,443) | | | - |
| Zankl, Mark | - | 85,305 | (85,305) | | | - |
| Zankl, Robert | - | 62,708 | (62,708) | | | - |
| Zankl, Scott | - | 2,728,615 | (2,728,615) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 5,805,071 | | (4,805,071) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,562,071 | - | - | (7,562,071) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 7,428,457 | | (7,428,457) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (15,781,524) | | 15,781,524 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (8,353,067) | - | 8,353,067 | - | - |
| Subtotal - All 1140 Activity | 109,513 | 99,491 | - | 8,353,067 | (7,562,071) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | 3,449 | | | | | 3,449 |
| Total Receivables | 388,565 | 99,491 | - | 8,353,067 | (7,562,071) | 1,279,052 |
| Inventories | | | | | | |
| Used Cars | 8,229,599 | | | | | 8,229,599 |
| Used Trucks | 804,116 | | | | | 804,116 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 37,511 | | | | | 37,511 |
| Total Inventories | 9,080,262 | - | - | - | - | 9,080,262 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 70,294 | | | | | 70,294 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 164,313 | - | - | - | - | 164,313 |
| Other Current Assets | 12,151,366 | 99,491 | - | 8,353,067 | (7,562,071) | 13,041,852 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 451,576 | | | | | 451,576 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 105,469 | | | | | 105,469 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 592,343 | - | - | - | - | 592,343 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 12,981,829 | $ 99,491 | $ - | $ 8,353,067 | $ (7,562,071) | $ 13,872,316 |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | - |
| Accounts Payable | $ 81,295 | | | | | 81,295 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 82,664 | | | | | 82,664 |
| Vehicle Lien Payable | 190,017 | | | | | 190,017 |
| Short Term Debt - Private Lenders | - | | | | 13,041,468 | 13,041,468 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 404,677 | - | - | - | 13,041,468 | 13,446,145 |
| **Current Notes Payable** | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| **Accrued Liabilities** | | | | | | |
| Sales Taxes Payable | 147,690 | | | | | 147,690 |
| Other Taxes Payable | 6,705 | | | | | 6,705 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 154,395 | - | - | - | - | 154,395 |
| **Other Liabilities** | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,781,894 | | | | | 6,781,894 |
| Long Term Debt - Private Lenders | - | | | | 6,000,000 | 6,000,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 9,538,894 | - | - | - | 3,243,000 | 12,781,894 |
| Total Liabilities | 10,511,425 | - | - | - | 16,284,468 | 26,795,893 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 44,701 | 99,491 | | 8,353,067 | (23,846,539) | (15,349,280) |
| Net Earnings | 1,663,542 | | | | | 1,663,542 |
| Total Net Worth (Equity) | 2,470,404 | 99,491 | - | 8,353,067 | (23,846,539) | (12,923,577) |
| Total Liabilities and Net Worth (Equity) | $ 12,981,829 | $ 99,491 | $ - | $ 8,353,067 | $ (7,562,071) | $ 13,872,316 |

**Excell Auto Group, Inc.**

**Case No. 22-12790-EPK**
**Excell Auto Group, Inc.**
**Balance Sheets - Detail - Adjusted**
**December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)**

| Description | Q3 2019 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q3 2019 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 6,200 | | | | | $ 6,200 |
| Cash in Bank | 456,950 | | | | | 456,950 |
| Contracts in Transit | 285,790 | | | | | 285,790 |
| Cash Investments and Time Deposits | 1,000 | | | | | 1,000 |
| Total Cash and Cash Equivalents | 749,939 | - | - | - | - | 749,939 |
| Receivables | | | | | | |
| Retail Vehicles | 82,754 | | | | | 82,754 |
| Wholesale & Dealer Transfer | 70,865 | | | | | 70,865 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 32,151 | | | | | 32,151 |
| Customer Notes | 98,695 | (98,695) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 5,564,554 | (5,564,554) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 63,708 | (63,708) | | | - |
| Zankl, Scott | - | 2,998,174 | (2,998,174) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 2,757,000 | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 5,957,164 | | (4,957,164) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,714,164 | - | - | (7,714,164) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 8,907,289 | | (8,907,289) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (17,789,541) | | 17,789,541 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (8,882,252) | - | 8,882,252 | - | - |
| Subtotal - All 1140 Activity | 98,695 | (266,783) | - | 8,882,252 | (7,714,164) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 284,466 | (266,783) | - | 8,882,252 | (7,714,164) | 1,185,771 |
| Inventories | | | | | | |
| Used Cars | 7,979,329 | | | | | 7,979,329 |
| Used Trucks | 801,986 | | | | | 801,986 |
| Parts & Accessories | 9,036 | | | | | 9,036 |
| Other Inventory | 30,436 | | | | | 30,436 |
| Total Inventories | 8,820,788 | - | - | - | - | 8,820,788 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 70,294 | | | | | 70,294 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 61,361 | | | | | 61,361 |
| Total Prepaid Expenses | 164,313 | - | - | - | - | 164,313 |
| Other Current Assets | 10,019,506 | (266,783) | - | 8,882,252 | (7,714,164) | 10,920,811 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 540,788 | | | | | 540,788 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 115,236 | | | | | 115,236 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 691,322 | - | - | - | - | 691,322 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| **Total Assets** | $ 10,948,948 | $ (266,783) | $ - | $ 8,882,252 | $ (7,714,164) | $ 11,850,253 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | - |
| Accounts Payable | $ 102,802 | | | | | 102,802 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 700 | | | | | 700 |
| License & Registration Fees | 95,652 | | | | | 95,652 |
| Vehicle Lien Payable | 47,621 | | | | | 47,621 |
| Short Term Debt - Private Lenders | - | | | | 14,757,912 | 14,757,912 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 296,776 | - | - | - | 14,757,912 | 15,054,688 |
| **Current Notes Payable** | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| **Accrued Liabilities** | | | | | | |
| Sales Taxes Payable | 67,142 | | | | | 67,142 |
| Other Taxes Payable | 687 | | | | | 687 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 67,829 | - | - | - | - | 67,829 |
| **Other Liabilities** | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,676,122 | | | | | 5,676,122 |
| Long Term Debt - Private Lenders | - | | | | 6,000,000 | 6,000,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,433,122 | - | - | - | 3,243,000 | 11,676,122 |
| Total Liabilities | 9,211,187 | - | - | - | 18,000,912 | 27,212,099 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 44,701 | (266,783) | | 8,882,252 | (25,715,077) | (17,054,906) |
| Net Earnings | 930,899 | | | | | 930,899 |
| Total Net Worth (Equity) | 1,737,761 | (266,783) | - | 8,882,252 | (25,715,077) | (15,361,846) |
| **Total Liabilities and Net Worth (Equity)** | $ 10,948,948 | $ (266,783) | $ - | $ 8,882,252 | $ (7,714,164) | $ 11,850,253 |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q4 2019 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q4 2019 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 6,200 | | | | | $ 6,200 |
| Cash in Bank | 171,724 | | | | | 171,724 |
| Contracts in Transit | 172,243 | | | | | 172,243 |
| Cash Investments and Time Deposits | 1,000 | | | | | 1,000 |
| Total Cash and Cash Equivalents | 351,167 | - | - | - | - | 351,167 |
| Receivables | | | | | | |
| Retail Vehicles | 138,487 | | | | | 138,487 |
| Wholesale & Dealer Transfer | 164,364 | | | | | 164,364 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 32,795 | | | | | 32,795 |
| Customer Notes | 183,907 | (183,907) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,041,036 | (7,041,036) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 64,005 | (64,005) | | | - |
| Zankl, Scott | - | 2,419,960 | (2,419,960) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 2,757,000 | | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 6,855,730 | | (5,855,730) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 9,612,730 | - | - | (8,612,730) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 10,657,614 | | (10,657,614) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (20,369,116) | | 20,369,116 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (9,711,502) | - | 9,711,502 | - | - |
| Subtotal - All 1140 Activity | 183,907 | (282,679) | - | 9,711,502 | (8,612,730) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 519,554 | (282,679) | - | 9,711,502 | (8,612,730) | 1,335,647 |
| Inventories | | | | | | |
| Used Cars | 7,928,868 | | | | | 7,928,868 |
| Used Trucks | 961,129 | | | | | 961,129 |
| Parts & Accessories | 9,376 | | | | | 9,376 |
| Other Inventory | 25,078 | | | | | 25,078 |
| Total Inventories | 8,924,450 | - | - | - | - | 8,924,450 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 70,294 | | | | | 70,294 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 63,049 | | | | | 63,049 |
| Total Prepaid Expenses | 166,001 | - | - | - | - | 166,001 |
| Other Current Assets | 9,961,172 | (282,679) | - | 9,711,502 | (8,612,730) | 10,777,265 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 540,788 | | | | | 540,788 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 695,292 | - | - | - | - | 695,292 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 10,894,584 | $ (282,679) | $ - | $ 9,711,502 | $ (8,612,730) | $ 11,710,677 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 154,488 | | | | | 154,488 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 2,000 | | | | | 2,000 |
| License & Registration Fees | 11,621 | | | | | 11,621 |
| Vehicle Lien Payable | 200,000 | | | | | 200,000 |
| Short Term Debt - Private Lenders | - | | | | 15,217,390 | 15,217,390 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 418,109 | - | - | - | 15,217,390 | 15,635,498 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 87,265 | | | | | 87,265 |
| Other Taxes Payable | 993 | | | | | 993 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 88,258 | - | - | - | - | 88,258 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,568,985 | | | | | 5,568,985 |
| Long Term Debt - Private Lenders | - | | | | 6,000,000 | 6,000,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,325,985 | - | - | - | 3,243,000 | 11,568,985 |
| Total Liabilities | 9,245,810 | - | - | - | 18,460,390 | 27,706,200 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 44,701 | (282,679) | | 9,711,502 | (27,073,119) | (17,599,596) |
| Net Earnings | 841,911 | | | | | 841,911 |
| Total Net Worth (Equity) | 1,648,774 | (282,679) | - | 9,711,502 | (27,073,119) | (15,995,523) |
| Total Liabilities and Net Worth (Equity) | $ 10,894,584 | $ (282,679) | $ - | $ 9,711,502 | $ (8,612,730) | $ 11,710,677 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q1 2020 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q1 2020 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $      6,200 | | | | | $      6,200 |
| Cash in Bank | 438,292 | | | | | 438,292 |
| Contracts in Transit | 737,653 | | | | | 737,653 |
| Cash Investments and Time Deposits | 1,000 | | | | | 1,000 |
| Total Cash and Cash Equivalents | 1,183,145 | - | - | - | - | 1,183,145 |
| Receivables | | | | | | |
| Retail Vehicles | 182,659 | | | | | 182,659 |
| Wholesale & Dealer Transfer | 154,758 | | | | | 154,758 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 52,089 | | | | | 52,089 |
| Customer Notes | 203,205 | (203,205) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 6,850,473 | (6,850,473) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 65,570 | (65,570) | | | - |
| Zankl, Scott | - | 3,215,563 | (3,215,563) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 2,757,000 | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | 7,462,335 | (6,462,335) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 10,219,335 | - | - | (9,219,335) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 11,341,884 | | (11,341,884) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (21,762,438) | | 21,762,438 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (10,420,554) | - | 10,420,554 | - | - |
| Subtotal - All 1140 Activity | 203,205 | (404,424) | - | 10,420,554 | (9,219,335) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 592,711 | (404,424) | - | 10,420,554 | (9,219,335) | 1,389,506 |
| Inventories | | | | | | |
| Used Cars | 7,755,285 | | | | | 7,755,285 |
| Used Trucks | 444,820 | | | | | 444,820 |
| Parts & Accessories | 7,862 | | | | | 7,862 |
| Other Inventory | 20,526 | | | | (28,389) | (7,863) |
| Total Inventories | 8,228,493 | - | - | - | (28,389) | 8,200,104 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 88,414 | | | | | 88,414 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 63,049 | | | | | 63,049 |
| Total Prepaid Expenses | 184,122 | - | - | - | - | 184,122 |
| Other Current Assets | 10,188,471 | (404,424) | - | 10,420,554 | (9,247,724) | 10,956,877 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 540,788 | | | | | 540,788 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 695,292 | - | - | - | - | 695,292 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $  11,121,883 | $    (404,424) | $         - | $  10,420,554 | $  (9,247,724) | $  11,890,289 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $    154,767 | | | | | 154,767 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 2,000 | | | | | 2,000 |
| License & Registration Fees | 25,094 | | | | | 25,094 |
| Vehicle Lien Payable | 262,689 | | | | | 262,689 |
| Short Term Debt - Private Lenders | - | | | | 18,135,984 | 18,135,984 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 494,550 | - | - | - | 18,135,984 | 18,630,534 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 118,631 | | | | | 118,631 |
| Other Taxes Payable | 1,708 | | | | | 1,708 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 120,339 | - | - | - | - | 120,339 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,459,653 | | | | | 5,459,653 |
| Long Term Debt - Private Lenders | - | | | | 5,500,000 | 5,500,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,216,653 | - | - | - | 2,743,000 | 10,959,653 |
| Total Liabilities | 9,245,001 | - | - | - | 20,878,984 | 30,123,985 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 886,613 | (404,424) | | 10,420,554 | (30,098,319) | (19,195,576) |
| Net Earnings | 228,107 | | | | (28,389) | 199,718 |
| Total Net Worth (Equity) | 1,876,882 | (404,424) | - | 10,420,554 | (30,126,708) | (18,233,696) |
| Total Liabilities and Net Worth (Equity) | $  11,121,883 | $    (404,424) | $         - | $  10,420,554 | $  (9,247,724) | $  11,890,289 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q2 2020 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q2 2020 Adjusted |
|---|---|---|---|---|---|---|
| Assets | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 3,186 | | | | | $ 3,186 |
| Cash in Bank | 166,652 | | | | | 166,652 |
| Contracts in Transit | 530,299 | | | | | 530,299 |
| Cash Investments and Time Deposits | 16,550 | | | | | 16,550 |
| Total Cash and Cash Equivalents | 716,687 | - | - | - | - | 716,687 |
| Receivables | | | | | | |
| Retail Vehicles | 65,009 | | | | | 65,009 |
| Wholesale & Dealer Transfer | 400,258 | | | | | 400,258 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 41,237 | | | | | 41,237 |
| Customer Notes | 69,647 | (69,647) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 6,957,302 | (6,957,302) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 69,395 | (69,395) | | | - |
| Zankl, Scott | - | 6,775,413 | (6,775,413) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 2,757,000 | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | 11,132,839 | (10,132,839) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 13,889,839 | - | - | (12,889,839) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 13,780,606 | | (13,780,606) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (28,372,372) | | 28,372,372 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (14,591,766) | - | 14,591,766 | - | - |
| Subtotal - All 1140 Activity | 69,647 | (771,574) | - | 14,591,766 | (12,889,839) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | 5,000 | | | | | 5,000 |
| Total Receivables | 581,151 | (771,574) | - | 14,591,766 | (12,889,839) | 1,511,504 |
| Inventories | | | | | | |
| Used Cars | 8,041,037 | | | | | 8,041,037 |
| Used Trucks | 732,265 | | | | | 732,265 |
| Parts & Accessories | 7,862 | | | | | 7,862 |
| Other Inventory | 33,067 | | | | (40,929) | (7,862) |
| Total Inventories | 8,814,231 | - | - | - | (40,929) | 8,773,302 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 88,414 | | | | | 88,414 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 4,390 | | | | | 4,390 |
| Prepaid Other | 63,049 | | | | | 63,049 |
| Total Prepaid Expenses | 172,908 | - | - | - | - | 172,908 |
| Other Current Assets | 10,284,977 | (771,574) | - | 14,591,766 | (12,930,768) | 11,174,401 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 540,788 | | | | | 540,788 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 695,292 | - | - | - | - | 695,292 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 11,218,389 | $ (771,574) | $ - | $ 14,591,766 | $ (12,930,768) | $ 12,107,813 |
| | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 32,711 | | | | | 32,711 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 2,000 | | | | | 2,000 |
| License & Registration Fees | 26,743 | | | | | 26,743 |
| Vehicle Lien Payable | 124,945 | | | | | 124,945 |
| Short Term Debt - Private Lenders | - | | | | 20,489,533 | 20,489,533 |
| Short Term Debt - MCA Lenders | - | | | | - | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | 236,399 | - | - | - | 20,489,533 | 20,725,932 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 203,780 | | | | | 203,780 |
| Other Taxes Payable | 2,383 | | | | | 2,383 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 206,163 | - | - | - | - | 206,163 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,388,106 | | | | | 5,388,106 |
| Long Term Debt - Private Lenders | - | | | | 5,700,000 | 5,700,000 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,145,106 | - | - | - | 2,943,000 | 11,088,106 |
| Total Liabilities | 9,001,127 | - | - | - | 23,432,533 | 32,433,660 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 886,613 | (771,574) | | 14,591,766 | (36,322,371) | (21,615,567) |
| Net Earnings | 568,487 | | | | (40,929) | 527,558 |
| Total Net Worth (Equity) | 2,217,262 | (771,574) | - | 14,591,766 | (36,363,300) | (20,325,847) |
| Total Liabilities and Net Worth (Equity) | $ 11,218,389 | $ (771,574) | $ - | $ 14,591,766 | $ (12,930,768) | $ 12,107,813 |

EXHIBIT 3.1

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q3 2020 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q3 2020 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 2,821 | | | | | $ 2,821 |
| Cash in Bank | 555,668 | | | | | 555,668 |
| Contracts in Transit | 12,261 | | | | | 12,261 |
| Cash Investments and Time Deposits | 16,550 | | | | | 16,550 |
| Total Cash and Cash Equivalents | 587,300 | - | - | - | - | 587,300 |
| Receivables | | | | | | |
| Retail Vehicles | 94,547 | | | | | 94,547 |
| Wholesale & Dealer Transfer | - | | | | | - |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 73,507 | | | | | 73,507 |
| Customer Notes | 100,377 | (100,377) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,138,994 | (7,138,994) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 69,395 | (69,395) | | | - |
| Zankl, Scott | - | 2,927,947 | (2,927,947) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 2,757,000 | (2,757,000) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | 7,467,064 | (6,467,064) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 10,224,064 | - | - | (9,224,064) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 15,280,370 | | (15,280,370) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (26,685,106) | | 26,685,106 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (11,404,736) | - | 11,404,736 | - | - |
| Subtotal - All 1140 Activity | 100,377 | (1,281,048) | - | 11,404,736 | (9,224,064) | 1,000,000 |
| Service, Parts, & Body Accounts | | | | | | - |
| Other Receivables | 56,371 | | | | | 56,371 |
| Total Receivables | 324,802 | (1,281,048) | - | 11,404,736 | (9,224,064) | 1,224,425 |
| Inventories | | | | | | |
| Used Cars | 8,490,616 | | | | | 8,490,616 |
| Used Trucks | 1,016,934 | | | | | 1,016,934 |
| Parts & Accessories | 7,862 | | | | | 7,862 |
| Other Inventory | 99,751 | | | | (107,613) | (7,862) |
| Total Inventories | 9,615,163 | - | - | - | (107,613) | 9,507,550 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 88,414 | | | | | 88,414 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 63,049 | | | | | 63,049 |
| Total Prepaid Expenses | 184,122 | - | - | - | - | 184,122 |
| Other Current Assets | 10,711,387 | (1,281,048) | - | 11,404,736 | (9,331,678) | 11,503,397 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 748,280 | | | | | 748,280 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 15,156 | | | | | 15,156 |
| Total Fixed Assets | 902,784 | - | - | - | - | 902,784 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 11,852,291 | $ (1,281,048) | $ - | $ 11,404,736 | $ (9,331,678) | $ 12,644,301 |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 136,603 | | | | | 136,603 |
| Customer Deposits | 50,000 | | | | | 50,000 |
| Customer Accomodations | 2,000 | | | | | 2,000 |
| License & Registration Fees | 42,513 | | | | | 42,513 |
| Vehicle Lien Payable | 232,331 | | | | | 232,331 |
| Short Term Debt - Private Lenders | - | | | | 18,692,288 | 18,692,288 |
| Short Term Debt - MCA Lenders | - | | | | | - |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | | - |
| Other Accounts Payable | 173,501 | | | | | 173,501 |
| Total Current Liabilities | 636,948 | - | - | - | 18,692,288 | 19,329,236 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 131,131 | | | | | 131,131 |
| Other Taxes Payable | 2,434 | | | | | 2,434 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 133,565 | - | - | - | - | 133,565 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 5,388,106 | | | | | 5,388,106 |
| Long Term Debt - Private Lenders | - | | | | 6,300,000 | 6,300,000 |
| Long Term Debt - MCA Lenders | - | | | | | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 2,757,000 | | | | (2,757,000) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 8,145,106 | - | - | - | 3,543,000 | 11,688,106 |
| Total Liabilities | 9,329,078 | - | - | - | 22,235,288 | 31,564,366 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 886,613 | (1,281,048) | | 11,404,736 | (31,459,352) | (20,449,052) |
| Net Earnings | 874,438 | | | | (107,613) | 766,825 |
| Total Net Worth (Equity) | 2,523,213 | (1,281,048) | - | 11,404,736 | (31,566,966) | (18,920,065) |
| Total Liabilities and Net Worth (Equity) | $ 11,852,291 | $ (1,281,048) | $ - | $ 11,404,736 | $ (9,331,678) | $ 12,644,301 |

EXHIBIT 3.1  EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q4 2020 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q4 2020 Adjusted |
|---|---|---|---|---|---|---|
| Assets | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 2,000 | | | | | $ 2,000 |
| Cash in Bank | 887,903 | | | | | 887,903 |
| Contracts in Transit | 305,064 | | | | | 305,064 |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 1,194,967 | - | - | - | - | 1,194,967 |
| Receivables | | | | | | |
| Retail Vehicles | 156,273 | | | | | 156,273 |
| Wholesale & Dealer Transfer | - | | | | | - |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 35,633 | | | | | 35,633 |
| Customer Notes | 39,875 | (39,875) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,211,004 | (7,211,004) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 69,395 | (69,395) | | | - |
| Zankl, Scott | - | 3,607,500 | (3,607,500) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 3,400,656 | | (3,400,656) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 7,574,972 | | (6,574,972) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 10,975,628 | - | - | (9,975,628) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 16,436,002 | | (16,436,002) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (27,660,225) | | 27,660,225 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (11,224,223) | - | 11,224,223 | - | - |
| Subtotal - All 1140 Activity | 39,875 | (288,470) | - | 11,224,223 | (9,975,628) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | 61,000 | | | | | 61,000 |
| Total Receivables | 292,781 | (288,470) | - | 11,224,223 | (9,975,628) | 1,252,906 |
| Inventories | | | | | | |
| Used Cars | 9,837,507 | | | | | 9,837,507 |
| Used Trucks | 940,240 | | | | | 940,240 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 105,057 | | | | (112,065) | (7,008) |
| Total Inventories | 10,889,812 | - | - | - | (112,065) | 10,777,747 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | 8,800 | | | | | 8,800 |
| Prepaid Taxes | 88,414 | | | | | 88,414 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 15,604 | | | | | 15,604 |
| Prepaid Other | 51,688 | | | | | 51,688 |
| Total Prepaid Expenses | 181,561 | - | - | - | - | 181,561 |
| Other Current Assets | 12,559,121 | (288,470) | - | 11,224,223 | (10,087,693) | 13,407,181 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 141,672 | | | | | 141,672 |
| Less: Accum. Depreciation | (49,779) | | | | | (49,779) |
| Company Vehicles | 748,280 | | | | | 748,280 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 912,575 | - | - | - | - | 912,575 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 13,709,816 | $ (288,470) | $ - | $ 11,224,223 | $ (10,087,693) | $ 14,557,876 |
| | | | | | | |
| Liabilities and Net Worth (Equity) | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 85,677 | | | | | 85,677 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 19,202 | | | | | 19,202 |
| Vehicle Lien Payable | 217,906 | | | | | 217,906 |
| Short Term Debt - Private Lenders | - | | | | 17,460,630 | 17,460,630 |
| Short Term Debt - MCA Lenders | - | | | | 852,947 | 852,947 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | 171,501 | | | | | 171,501 |
| Total Current Liabilities | 494,286 | - | - | - | 18,313,578 | 18,807,864 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | 413,459 | | | | | 413,459 |
| Other | - | | | | | - |
| Total Current Notes Payable | 413,459 | - | - | - | - | 413,459 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 160,602 | | | | | 160,602 |
| Other Taxes Payable | 1,397 | | | | | 1,397 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 161,999 | - | - | - | - | 161,999 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 6,544,450 | | | | | 6,544,450 |
| Long Term Debt - Private Lenders | - | | | | 6,552,406 | 6,552,406 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 3,400,656 | | | | (3,400,656) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 9,945,106 | - | - | - | 3,151,750 | 13,096,856 |
| Total Liabilities | 11,014,850 | - | - | - | 21,465,327 | 32,480,177 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 886,613 | (288,470) | | 11,224,223 | (31,440,955) | (19,618,589) |
| Net Earnings | 1,046,191 | | | | (112,065) | 934,126 |
| Total Net Worth (Equity) | 2,694,966 | (288,470) | - | 11,224,223 | (31,553,020) | (17,922,301) |
| Total Liabilities and Net Worth (Equity) | $ 13,709,816 | $ (288,470) | $ - | $ 11,224,223 | $ (10,087,693) | $ 14,557,876 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q1 2021 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q1 2021 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 2,000 | | | | | $ 2,000 |
| Cash in Bank | 1,037,153 | | | | | 1,037,153 |
| Contracts in Transit | (59,498) | | | | | (59,498) |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 979,655 | - | - | - | - | 979,655 |
| Receivables | | | | | | |
| Retail Vehicles | 945,276 | | | | | 945,276 |
| Wholesale & Dealer Transfer | 609,600 | | | | | 609,600 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 19,397 | | | | | 19,397 |
| Customer Notes | 892,917 | (892,917) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,430,313 | (7,430,313) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 69,395 | (69,395) | | | - |
| Zankl, Scott | - | 601,924 | (601,924) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 4,948,752 | (4,948,752) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 3,240,609 | | (2,240,609) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,189,361 | - | - | (7,189,361) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 20,486,131 | | (20,486,131) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (28,431,725) | | 28,431,725 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (7,945,594) | - | 7,945,594 | - | - |
| Subtotal - All 1140 Activity | 892,917 | (649,150) | - | 7,945,594 | (7,189,361) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | 7,500 | | | | | 7,500 |
| Total Receivables | 2,474,690 | (649,150) | - | 7,945,594 | (7,189,361) | 2,581,773 |
| Inventories | | | | | | |
| Used Cars | 2,196,290 | | | | | 2,196,290 |
| Used Trucks | 500,868 | | | | | 500,868 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 101,193 | | | | (108,201) | (7,008) |
| Total Inventories | 2,805,359 | - | - | - | (108,201) | 2,697,158 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | 8,800 | | | | | 8,800 |
| Prepaid Taxes | 102,531 | | | | | 102,531 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 22,938 | | | | | 22,938 |
| Prepaid Other | 51,688 | | | | | 51,688 |
| Total Prepaid Expenses | 203,012 | - | - | - | - | 203,012 |
| Other Current Assets | 6,462,716 | (649,150) | - | 7,945,594 | (7,297,562) | 6,461,598 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 71,106 | | | | | 71,106 |
| Less: Accum. Depreciation | (937) | | | | | (937) |
| Company Vehicles | 748,280 | | | | | 748,280 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 890,851 | - | - | - | - | 890,851 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 7,591,687 | $ (649,150) | $ - | $ 7,945,594 | $ (7,297,562) | $ 7,590,569 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 900,393 | | | | | 900,393 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 12,981 | | | | | 12,981 |
| Vehicle Lien Payable | (2,957,174) | | | | 2,957,174 | - |
| Short Term Debt - Private Lenders | - | | | | 17,312,775 | 17,312,775 |
| Short Term Debt - MCA Lenders | - | | | | 1,494,768 | 1,494,768 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | (2,043,800) | - | - | - | 21,764,717 | 19,720,917 |
| Current Notes Payable | | | | | | |
| Used Vehicles | (150,000) | | | | | (150,000) |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | - | | | | | - |
| Other | - | | | | | - |
| Total Current Notes Payable | (150,000) | - | - | - | - | (150,000) |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 76,806 | | | | | 76,806 |
| Other Taxes Payable | 4,000 | | | | | 4,000 |
| Other Payables | 28,000 | | | | | 28,000 |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 108,806 | - | - | - | - | 108,806 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 2,226,265 | | | | (2,226,265) | - |
| Long Term Debt - Private Lenders | - | | | | 17,569,694 | 17,569,694 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 4,948,752 | | | | (4,948,752) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | (561,871) | | | | 561,871 | - |
| Total Other Liabilities | 6,613,146 | - | - | - | 10,956,548 | 17,569,694 |
| Total Liabilities | 4,528,152 | - | - | - | 32,721,265 | 37,249,417 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 1,932,804 | (649,150) | | 7,945,594 | (39,910,626) | (30,681,378) |
| Net Earnings | 368,569 | | | | (108,201) | 260,368 |
| Total Net Worth (Equity) | 3,063,535 | (649,150) | - | 7,945,594 | (40,018,827) | (29,658,848) |
| Total Liabilities and Net Worth (Equity) | $ 7,591,687 | $ (649,150) | $ - | $ 7,945,594 | $ (7,297,562) | $ 7,590,569 |

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q2 2021 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q2 2021 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 2,000 | | | | | $ 2,000 |
| Cash in Bank | 2,722,219 | | | | | 2,722,219 |
| Contracts in Transit | (47,313) | | | | | (47,313) |
| Cash Investments and Time Deposits | - | | | | | |
| Total Cash and Cash Equivalents | 2,676,906 | - | - | - | - | 2,676,906 |
| Receivables | | | | | | |
| Retail Vehicles | 937,479 | | | | | 937,479 |
| Wholesale & Dealer Transfer | 40,720 | | | | | 40,720 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 15,062 | | | | | 15,062 |
| Customer Notes | (4,062,547) | 4,062,547 | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,532,984 | (7,532,984) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 71,320 | (71,320) | | | - |
| Zankl, Scott | - | 963,629 | (963,629) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 4,889,238 | | (4,889,238) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 3,766,424 | | (2,766,424) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,655,662 | - | - | (7,655,662) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 21,023,939 | | (21,023,939) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (34,734,739) | | 34,734,739 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (13,710,801) | - | 13,710,801 | - | - |
| Subtotal - All 1140 Activity | (4,062,547) | (992,592) | - | 13,710,801 | (7,655,662) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | |
| Other Receivables | 7,500 | | | | | 7,500 |
| Total Receivables | (3,061,786) | (992,592) | - | 13,710,801 | (7,655,662) | 2,000,761 |
| Inventories | | | | | | |
| Used Cars | 3,175,177 | | | | | 3,175,177 |
| Used Trucks | 457,906 | | | | | 457,906 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 101,193 | | | | (108,201) | (7,008) |
| Total Inventories | 3,741,284 | - | - | - | (108,201) | 3,633,083 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 102,531 | | | | | 102,531 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 27,366 | | | | | 27,366 |
| Prepaid Other | 50,000 | | | | | 50,000 |
| Total Prepaid Expenses | 196,952 | - | - | - | - | 196,952 |
| Other Current Assets | 3,553,356 | (992,592) | - | 13,710,801 | (7,763,863) | 8,507,702 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 75,609 | | | | | 75,609 |
| Less: Accum. Depreciation | (937) | | | | | (937) |
| Company Vehicles | 700,107 | | | | | 700,107 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 847,181 | - | - | - | - | 847,181 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 4,638,657 | $ (992,592) | $ - | $ 13,710,801 | $ (7,763,863) | $ 9,593,003 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 1,659,637 | | | | | 1,659,637 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 9,950 | | | | | 9,950 |
| Vehicle Lien Payable | (6,342,586) | | | | 6,342,586 | - |
| Short Term Debt - Private Lenders | - | | | | 18,220,245 | 18,220,245 |
| Short Term Debt - MCA Lenders | - | | | | 3,714,339 | 3,714,339 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | 683,931 | 683,931 |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | (4,672,999) | - | - | - | 28,961,100 | 24,288,101 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | (235,000) | | | | | (235,000) |
| Current Portion - Long Term Debt | - | | | | | - |
| Other | 1,375,275 | | | | | 1,375,275 |
| Total Current Notes Payable | 1,140,275 | - | - | - | - | 1,140,275 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 300 | | | | | 300 |
| Other Taxes Payable | 3,166 | | | | | 3,166 |
| Other Payables | 35,525 | | | | | 35,525 |
| Other Reserves | 1,950 | | | | | 1,950 |
| Total Accrued Liabilities | 40,941 | - | - | - | - | 40,941 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 2,226,265 | | | | (2,226,265) | - |
| Long Term Debt - Private Lenders | - | | | | 17,347,426 | 17,347,426 |
| Long Term Debt - MCA Lenders | - | | | | | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 4,889,238 | | | | (4,889,238) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | (2,461,871) | | | | 2,461,871 | - |
| Total Other Liabilities | 4,653,632 | - | - | - | 12,693,794 | 17,347,426 |
| Total Liabilities | 1,161,849 | - | - | - | 41,654,894 | 42,816,743 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 1,932,804 | (992,592) | | 13,710,801 | (49,310,556) | (34,659,543) |
| Net Earnings | 781,842 | | | | (108,201) | 673,641 |
| Total Net Worth (Equity) | 3,476,808 | (992,592) | - | 13,710,801 | (49,418,757) | (33,223,740) |
| Total Liabilities and Net Worth (Equity) | $ 4,638,657 | $ (992,592) | $ - | $ 13,710,801 | $ (7,763,863) | $ 9,593,003 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q3 2021 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q3 2021 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Current Assets | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ 2,000 | | | | | $ 2,000 |
| Cash in Bank | 1,324,744 | | | | | 1,324,744 |
| Contracts in Transit | (36,389) | | | | | (36,389) |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 1,290,355 | - | - | - | - | 1,290,355 |
| Receivables | | | | | | |
| Retail Vehicles | 1,005,743 | | | | | 1,005,743 |
| Wholesale & Dealer Transfer | 685,720 | | | | | 685,720 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 15,062 | | | | | 15,062 |
| Customer Notes | (3,169,646) | 3,169,646 | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,598,458 | (7,598,458) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 73,245 | (73,245) | | | - |
| Zankl, Scott | - | 1,084,267 | (1,084,267) | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | | 4,452,384 | (4,452,384) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | | 4,391,315 | (3,391,315) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 8,843,699 | - | - | (7,843,699) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 23,315,058 | | (23,315,058) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (36,343,539) | | 36,343,539 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (13,028,481) | - | 13,028,481 | - | - |
| Subtotal - All 1140 Activity | (3,169,646) | (1,015,136) | - | 13,028,481 | (7,843,699) | 1,000,000 |
| Service, Parts, & Body Accounts | (427,400) | | | | | (427,400) |
| Other Receivables | 7,500 | | | | | 7,500 |
| Total Receivables | (1,883,021) | (1,015,136) | - | 13,028,481 | (7,843,699) | 2,286,625 |
| Inventories | | | | | | |
| Used Cars | 2,469,349 | | | | | 2,469,349 |
| Used Trucks | 192,759 | | | | | 192,759 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 103,884 | | | | (110,893) | (7,009) |
| Total Inventories | 2,773,000 | - | - | - | (110,893) | 2,662,107 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | - | | | | | - |
| Prepaid Taxes | 100,234 | | | | | 100,234 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 26,158 | | | | | 26,158 |
| Prepaid Other | 50,000 | | | | | 50,000 |
| Total Prepaid Expenses | 193,447 | - | - | - | - | 193,447 |
| Other Current Assets | 2,373,781 | (1,015,136) | - | 13,028,481 | (7,954,591) | 6,432,534 |
| Total Current Assets | | | | | | |
| Fixed Assets | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 75,609 | | | | | 75,609 |
| Less: Accum. Depreciation | (937) | | | | | (937) |
| Company Vehicles | 700,107 | | | | | 700,107 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 847,181 | - | - | - | - | 847,181 |
| Other Assets | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 3,459,082 | $ (1,015,136) | $ - | $ 13,028,481 | $ (7,954,591) | $ 7,517,835 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 1,239,806 | | | | | 1,239,806 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 9,950 | | | | | 9,950 |
| Vehicle Lien Payable | (6,168,222) | | | | 6,168,222 | - |
| Short Term Debt - Private Lenders | - | | | | 21,492,935 | 21,492,935 |
| Short Term Debt - MCA Lenders | - | | | | 5,105,602 | 5,105,602 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | 635,079 | 635,079 |
| Other Accounts Payable | - | | | | | - |
| Total Current Liabilities | (4,918,466) | - | - | - | 33,401,838 | 28,483,372 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | - | | | | | - |
| Other | 425,689 | | | | | 425,689 |
| Total Current Notes Payable | 425,689 | - | - | - | - | 425,689 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | (4,620) | | | | | (4,620) |
| Other Taxes Payable | 3,166 | | | | | 3,166 |
| Other Payables | 78,381 | | | | | 78,381 |
| Other Reserves | 769,887 | | | | | 769,887 |
| Total Accrued Liabilities | 846,814 | - | - | - | - | 846,814 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | 2,226,265 | | | | (2,226,265) | - |
| Long Term Debt - Private Lenders | - | | | | 18,044,067 | 18,044,067 |
| Long Term Debt - MCA Lenders | - | | | | - | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | 4,452,384 | | | | (4,452,384) | - |
| Notes Payable - Affiliated Companies | - | | | | | - |
| Other Liabilities | (3,561,871) | | | | 3,561,871 | - |
| Total Other Liabilities | 3,116,778 | - | - | - | 14,927,289 | 18,044,067 |
| Total Liabilities | (529,185) | - | - | - | 48,329,127 | 47,799,942 |
| Net Worth (Equity) | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 1,932,804 | (1,015,136) | | 13,028,481 | (56,172,826) | (42,226,677) |
| Net Earnings | 1,293,301 | | | | (110,893) | 1,182,408 |
| Total Net Worth (Equity) | 3,988,267 | (1,015,136) | - | 13,028,481 | (56,283,718) | (40,282,107) |
| Total Liabilities and Net Worth (Equity) | $ 3,459,082 | $ (1,015,136) | $ - | $ 13,028,481 | $ (7,954,591) | $ 7,517,835 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q4 2021 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q4 2021 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $    - | | | | | $    - |
| Cash in Bank | 2,101,443 | | | | | 2,101,443 |
| Contracts in Transit | 223,093 | | | | | 223,093 |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 2,324,536 | - | - | - | - | 2,324,536 |
| Receivables | | | | | | |
| Retail Vehicles | 124,957 | | | | | 124,957 |
| Wholesale & Dealer Transfer | 19,500 | | | | | 19,500 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 15,062 | | | | | 15,062 |
| Customer Notes | (199,951) | 199,951 | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,675,525 | (7,675,525) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 75,170 | (75,170) | | | - |
| Zankl, Scott | - | (795,372) | 795,372 | | | - |
| Notes Payable - Owners/Officers  *(Zankl Family)* | - | | 1,947,306 | | (1,947,306) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 5,095,746 | | (4,095,746) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 7,043,052 | - | - | (6,043,052) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 28,671,063 | | (28,671,063) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (36,104,108) | | 36,104,108 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (7,433,045) | - | 7,433,045 | - | - |
| Subtotal - All 1140 Activity | (199,951) | (190,042) | - | 7,433,045 | (6,043,052) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | (40,432) | (190,042) | - | 7,433,045 | (6,043,052) | 1,159,519 |
| Inventories | | | | | | |
| Used Cars | 2,003,982 | | | | | 2,003,982 |
| Used Trucks | 389,177 | | | | | 389,177 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 103,778 | | | | (110,786) | (7,008) |
| Total Inventories | 2,503,945 | - | - | - | (110,786) | 2,393,159 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | 17,329 | | | | | 17,329 |
| Prepaid Taxes | 100,234 | | | | | 100,234 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 24,951 | | | | | 24,951 |
| Prepaid Other | 50,000 | | | | | 50,000 |
| Total Prepaid Expenses | 209,569 | - | - | - | - | 209,569 |
| Other Current Assets | 4,997,618 | (190,042) | - | 7,433,045 | (6,153,838) | 6,086,783 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 75,609 | | | | | 75,609 |
| Less: Accum. Depreciation | (937) | | | | | (937) |
| Company Vehicles | 700,107 | | | | | 700,107 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 847,181 | - | - | - | - | 847,181 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $  6,082,919 | $  (190,042) | $    - | $  7,433,045 | $  (6,153,838) | $  7,172,084 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $    104,675 | | | | | 104,675 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 14,639 | | | | | 14,639 |
| Vehicle Lien Payable | 371,131 | | | | | 371,131 |
| Short Term Debt - Private Lenders | - | | | | 22,714,466 | 22,714,466 |
| Short Term Debt - MCA Lenders | - | | | | 4,215,550 | 4,215,550 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | 262,554 | | | | | 262,554 |
| Total Current Liabilities | 752,999 | - | - | - | 26,930,016 | 27,683,015 |
| Current Notes Payable | | | | | | |
| Used Vehicles | - | | | | | - |
| Lease & Rental Vehicles | - | | | | | - |
| Current Portion - Long Term Debt | - | | | | | - |
| Other | - | | | | | - |
| Total Current Notes Payable | - | - | - | - | - | - |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 59,308 | | | | | 59,308 |
| Other Taxes Payable | 2,015 | | | | | 2,015 |
| Other Payables | - | | | | | - |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 61,323 | - | - | - | - | 61,323 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | - | | | | | - |
| Long Term Debt - Private Lenders | - | | | | 17,870,000 | 17,870,000 |
| Long Term Debt - MCA Lenders | - | | | | | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | 6,000,000 | 6,000,000 |
| Notes Payable - Owners/Officers *(Zankl Family)* | 1,947,306 | | | | (1,947,306) | - |
| Notes Payable - Affiliated Companies | 602,867 | | | | | 602,867 |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 2,550,173 | - | - | - | 21,922,694 | 24,472,867 |
| Total Liabilities | 3,364,495 | - | - | - | 48,852,710 | 52,217,205 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 1,932,804 | (190,042) | | 7,433,045 | (54,895,762) | (45,719,955) |
| Net Earnings | 23,458 | | | | (110,786) | (87,328) |
| Total Net Worth (Equity) | 2,718,424 | (190,042) | - | 7,433,045 | (55,006,549) | (45,045,122) |
| Total Liabilities and Net Worth (Equity) | $  6,082,919 | $  (190,042) | $    - | $  7,433,045 | $  (6,153,838) | $  7,172,084 |

EXHIBIT 3.1

EAG - Quarterly BS - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Balance Sheets - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | Q1 2022 Unadjusted | Separation of 1140 Accts | Adjustment: Zankl 1140 | Adjustment: All Other 1140 | Adjustment: FMV | Q1 2022 Adjusted |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Cash on Hand | $ (268) | | | | | $ (268) |
| Cash in Bank | 1,845,346 | | | | | 1,845,346 |
| Contracts in Transit | 229,430 | | | | | 229,430 |
| Cash Investments and Time Deposits | - | | | | | - |
| Total Cash and Cash Equivalents | 2,074,508 | - | - | - | - | 2,074,508 |
| Receivables | | | | | | |
| Retail Vehicles | 124,957 | | | | | 124,957 |
| Wholesale & Dealer Transfer | 19,500 | | | | | 19,500 |
| Lease & Rental | - | | | | | - |
| Finance & Insurance | 15,062 | | | | | 15,062 |
| Customer Notes | 1,059,314 | (1,059,314) | | | | - |
| Customer Notes - Zankl Family | | | | | | |
| Zankl, Kristen | - | 7,741,656 | (7,741,656) | | | - |
| Zankl, Mark | - | 87,728 | (87,728) | | | - |
| Zankl, Robert | - | 75,170 | (75,170) | | | - |
| Zankl, Scott | - | (643,678) | 643,678 | | | - |
| Notes Payable - Owners/Officers *(Zankl Family)* | - | | 1,910,520 | | (1,910,520) | - |
| Zankly Family - Receivable, Net of Liabilities | - | | 5,350,357 | | (4,350,357) | 1,000,000 |
| Subtotal - Customer Notes - Zankl Family | - | 7,260,877 | - | - | (6,260,877) | 1,000,000 |
| Customer Notes - All Other Customers | | | | | | |
| All Other 1140 Customer Receivables (Positive Balance) | - | 31,350,834 | | (31,350,834) | | - |
| All Other 1140 Customer Payables (Negative Balance) | - | (37,552,290) | | 37,552,290 | | - |
| Subtotal - All Other 1140 Activity (Non-Zankl) | - | (6,201,456) | - | 6,201,456 | - | - |
| Subtotal - All 1140 Activity | 1,059,314 | 108 | - | 6,201,456 | (6,260,877) | 1,000,000 |
| Service, Parts, & Body Accounts | - | | | | | - |
| Other Receivables | - | | | | | - |
| Total Receivables | 1,218,833 | 108 | - | 6,201,456 | (6,260,877) | 1,159,519 |
| Inventories | | | | | | |
| Used Cars | 3,446,920 | | | | | 3,446,920 |
| Used Trucks | 389,177 | | | | | 389,177 |
| Parts & Accessories | 7,008 | | | | | 7,008 |
| Other Inventory | 86,772 | | | | (93,780) | (7,008) |
| Total Inventories | 3,929,877 | - | - | - | (93,780) | 3,836,096 |
| Prepaid Expenses | | | | | | |
| Prepaid Advertising | 16,967 | | | | | 16,967 |
| Prepaid Taxes | 100,234 | | | | | 100,234 |
| Prepaid Rent | 17,055 | | | | | 17,055 |
| Prepaid Insurance | 35,698 | | | | | 35,698 |
| Prepaid Other | 50,000 | | | | | 50,000 |
| Total Prepaid Expenses | 219,954 | - | - | - | - | 219,954 |
| Other Current Assets | 7,443,171 | 108 | - | 6,201,456 | (6,354,657) | 7,290,077 |
| Total Current Assets | | | | | | |
| **Fixed Assets** | | | | | | |
| Machinery & Shop Equipment | 3,114 | | | | | 3,114 |
| Less: Accum, Depreciation | (3,114) | | | | | (3,114) |
| Parts & Acc. Equipment | 241 | | | | | 241 |
| Less: Accum. Depreciation | (241) | | | | | (241) |
| Furniture, Fixtures, and Signs | 75,609 | | | | | 75,609 |
| Less: Accum. Depreciation | (937) | | | | | (937) |
| Company Vehicles | 700,107 | | | | | 700,107 |
| Less: Accum. Depreciation | (14,320) | | | | | (14,320) |
| Leaseholds & Improvements | 119,206 | | | | | 119,206 |
| Less: Accum. Depreciation | (57,431) | | | | | (57,431) |
| Other Fixed Assets | 24,947 | | | | | 24,947 |
| Total Fixed Assets | 847,181 | - | - | - | - | 847,181 |
| **Other Assets** | | | | | | |
| Life Insurance - Cash Value | 128,200 | | | | | 128,200 |
| Other Investments & Misc. Assets | 109,920 | | | | | 109,920 |
| Total Other Assets | 238,120 | - | - | - | - | 238,120 |
| Total Assets | $ 8,528,472 | $ 108 | $ - | $ 6,201,456 | $ (6,354,657) | $ 8,375,378 |
| | | | | | | |
| **Liabilities and Net Worth (Equity)** | | | | | | |
| **Liabilities** | | | | | | |
| Current Liabilities | | | | | | - |
| Accounts Payable | $ 1,864,991 | | | | | 1,864,991 |
| Customer Deposits | - | | | | | - |
| Customer Accomodations | - | | | | | - |
| License & Registration Fees | 14,639 | | | | | 14,639 |
| Vehicle Lien Payable | 960,791 | | | | | 960,791 |
| Short Term Debt - Private Lenders | - | | | | 22,535,385 | 22,535,385 |
| Short Term Debt - MCA Lenders | - | | | | 3,987,405 | 3,987,405 |
| Short Term Debt - Other Lenders (Floorplan, etc.) | - | | | | - | - |
| Other Accounts Payable | 262,554 | | | | | 262,554 |
| Total Current Liabilities | 3,102,976 | - | - | - | 26,522,791 | 29,625,766 |
| Current Notes Payable | | | | | | |
| Used Vehicles | 86,790 | | | | | 86,790 |
| Lease & Rental Vehicles | (204,400) | | | | | (204,400) |
| Current Portion - Long Term Debt | - | | | | | - |
| Other | 794,000 | | | | | 794,000 |
| Total Current Notes Payable | 676,390 | - | - | - | - | 676,390 |
| Accrued Liabilities | | | | | | |
| Sales Taxes Payable | 59,308 | | | | | 59,308 |
| Other Taxes Payable | 2,015 | | | | | 2,015 |
| Other Payables | 192,074 | | | | | 192,074 |
| Other Reserves | - | | | | | - |
| Total Accrued Liabilities | 253,397 | - | - | - | - | 253,397 |
| Other Liabilities | | | | | | |
| Long Term Debt *(Seaside Bank)* | - | | | | | - |
| Long Term Debt - Private Lenders | - | | | | 18,171,600 | 18,171,600 |
| Long Term Debt - MCA Lenders | - | | | | | - |
| Long Term Debt - Other Lenders (Floorplan, etc.) | - | | | | 6,000,000 | 6,000,000 |
| Notes Payable - Owners/Officers *(Zankl Family)* | 1,910,520 | | | | (1,910,520) | - |
| Notes Payable - Affiliated Companies | 602,867 | | | | | 602,867 |
| Other Liabilities | - | | | | | - |
| Total Other Liabilities | 2,513,387 | - | - | - | 22,261,080 | 24,774,467 |
| Total Liabilities | 6,546,150 | - | - | - | 48,783,871 | 55,330,021 |
| **Net Worth (Equity)** | | | | | | |
| Capital Stock | 37,162 | | | | | 37,162 |
| Additional Paid In Capital | 725,000 | | | | | 725,000 |
| Retained Earnings | 1,956,260 | 108 | | 6,201,456 | (55,044,748) | (46,886,925) |
| Net Earnings | (736,100) | | | | (93,780) | (829,880) |
| Total Net Worth (Equity) | 1,982,322 | 108 | - | 6,201,456 | (55,138,528) | (46,954,643) |
| Total Liabilities and Net Worth (Equity) | $ 8,528,472 | $ 108 | $ - | $ 6,201,456 | $ (6,354,657) | $ 8,375,378 |

EXHIBIT 4

Exh. 4 - Adj Quarterly P&L

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Summary - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Description | 2016 Adjusted | 2017 Adjusted | Q1 2018 Adjusted | Q2 2018 Adjusted | Q3 2018 Adjusted | Q4 2018 Adjusted | 2018 Adjusted | Q1 2019 Adjusted | Q2 2019 Adjusted | Q3 2019 Adjusted | Q4 2019 Adjusted | 2019 Adjusted | Q1 2020 Adjusted | Q2 2020 Adjusted | Q3 2020 Adjusted | Q4 2020 Adjusted | 2020 Adjusted | Q1 2021 Adjusted | Q2 2021 Adjusted | Q3 2021 Adjusted | Q4 2021 Adjusted | 2021 Adjusted | Q1 2022 Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | $51,009,066 | $53,943,293 | $ 6,245,677 | $21,748,982 | $14,595,335 | $16,149,835 | $58,739,828 | $13,837,303 | $15,025,813 | $18,849,245 | $16,497,154 | $64,209,515 | $16,348,618 | $14,526,431 | $20,138,615 | $21,931,069 | $72,944,733 | $20,519,565 | $ 5,156,533 | $ 2,357,215 | $ 998,000 | $29,031,313 | $ 4,841,966 |
| Cost of Goods Sold | 49,073,901 | 51,580,946 | 5,409,995 | 20,665,517 | 13,712,765 | 15,714,680 | 55,502,957 | 13,011,851 | 13,934,038 | 17,893,100 | 15,860,382 | 60,699,372 | 15,422,293 | 13,528,459 | 19,253,062 | 21,137,833 | 69,341,647 | 19,456,144 | 3,808,170 | 1,148,573 | 1,395,350 | 25,808,238 | 5,034,069 |
| Gross Profit | 1,935,164 | 2,362,347 | 835,681 | 1,083,465 | 882,570 | 435,155 | 3,236,871 | 825,452 | 1,091,775 | 956,145 | 636,772 | 3,510,143 | 926,325 | 997,972 | 885,553 | 793,236 | 3,603,086 | 1,063,421 | 1,348,363 | 1,208,642 | (397,350) | 3,223,075 | (192,103) |
| Gross Profit % | 4% | 4% | 13% | 5% | 6% | 3% | 6% | 6% | 7% | 5% | 4% | 5% | 6% | 7% | 4% | 4% | 5% | 5% | 26% | 51% | -40% | 11% | -4% |
| Gross Profit % Growth (Quarterly) | | | | 30% | -19% | -51% | | 90% | 32% | -12% | -33% | | 45% | 8% | -11% | -10% | | 34% | 27% | -10% | -133% | | -52% |
| Gross Profit % Growth (Annual) | | 22% | | | | | 37% | | | | | 8% | | | | | 3% | | | | | -11% | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Advertising | 168,760 | 191,461 | 44,821 | 53,275 | 51,677 | 60,506 | 210,279 | 46,990 | 60,843 | 74,515 | 70,845 | 253,192 | 47,042 | 47,027 | 54,085 | 58,578 | 206,732 | 30,112 | 23,303 | 17,461 | (15,049) | 55,827 | 7,843 |
| Salesperson Compensation & Incentives | 382,310 | 426,155 | 172,532 | 207,485 | 128,436 | 118,926 | 627,378 | 143,307 | 177,141 | 150,354 | 195,949 | 666,752 | 164,192 | 178,032 | 192,724 | 186,124 | 721,072 | 166,435 | 181,241 | 139,269 | 64,760 | 551,705 | (11,045) |
| Floor Plan Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,127 | 1,329 | 4,456 | 19,167 | 26,079 | 28,809 |
| Delivery Expense | 177,030 | 147,955 | 32,950 | 48,300 | 55,400 | 49,642 | 186,292 | 58,162 | 56,950 | 65,945 | 58,046 | 239,103 | 89,367 | 96,594 | 107,699 | 101,350 | 395,010 | 96,906 | 59,600 | 33,185 | 21,412 | 211,103 | - |
| Policy Expense | - | 800 | 670 | - | - | - | 670 | - | - | - | - | - | - | - | - | - | - | - | - | 3,500 | - | 3,500 | 3 |
| Compensation - Owners | 251,600 | 255,200 | 63,750 | 63,750 | 63,750 | 63,750 | 255,000 | 63,750 | 63,854 | 62,346 | 63,550 | 253,500 | 63,750 | 63,750 | 63,750 | 63,850 | 255,100 | 1,600 | 44,135 | 63,750 | 4,904 | 114,389 | - |
| Compensation - Supervisors | 34,090 | 35,590 | 8,040 | 8,710 | 8,710 | 8,040 | 33,500 | 8,710 | 8,480 | 8,940 | 8,710 | 34,840 | 8,710 | 8,710 | 8,710 | 9,380 | 35,510 | (13,560) | (2,510) | - | - | (16,070) | - |
| Compensation - Clerical | 97,826 | 84,024 | 27,300 | 27,300 | 26,500 | 28,100 | 109,200 | 27,300 | 26,600 | 23,000 | 27,600 | 104,500 | 27,300 | 27,300 | 27,300 | 27,300 | 109,200 | 16,660 | 16,670 | 5,400 | - | 38,730 | - |
| Compensation - Other | 223,977 | 299,402 | 109,167 | 107,458 | 95,500 | 88,718 | 400,843 | 94,784 | 92,604 | 138,172 | 110,135 | 435,696 | 125,628 | 128,640 | 127,016 | 125,455 | 506,739 | 48,681 | 137,111 | 106,530 | 46,665 | 338,987 | 11,615 |
| Payroll Taxes | 75,594 | 72,178 | 23,160 | 24,472 | 17,998 | 18,564 | 84,193 | 24,859 | 27,697 | 19,307 | 21,258 | 93,120 | 31,175 | 25,307 | 32,482 | 21,061 | 110,025 | (6,705) | 18,268 | 10,899 | 2,016 | 24,478 | 1,196 |
| Training Expense | 65 | 65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (140) | - | - | - | (140) | - |
| Uniforms & Laundry | - | - | 792 | - | 8,993 | 1,449 | 11,235 | - | - | - | 2,748 | 2,748 | - | - | - | - | - | - | - | - | - | - | - |
| Employee Benefits | 34,758 | 54,916 | 17,144 | 16,720 | 14,298 | 18,151 | 66,313 | 25,420 | 20,688 | 21,161 | 16,703 | 83,972 | 24,425 | 26,883 | 24,281 | 27,794 | 103,383 | 27,624 | 27,065 | (2,261) | 24,435 | 76,863 | 1,959 |
| Worker's Compensation | 8,461 | 9,381 | 2,856 | 2,542 | 2,542 | 1,635 | 9,576 | 1,582 | 2,625 | 54 | 1,829 | 6,090 | 1,580 | 4,466 | 1,477 | 1,987 | 9,510 | 2,598 | 5,637 | 1,908 | 1,459 | 11,602 | 1,768 |
| Company Vehicle & Demonstrator Expense | 25,665 | 24,531 | 9,616 | 6,833 | 10,178 | 8,792 | 35,420 | 8,537 | 8,941 | 8,129 | 7,542 | 33,149 | 8,952 | 8,338 | 13,080 | 15,606 | 45,976 | 78,175 | 101,674 | 131,236 | 60,432 | 371,517 | 41,232 |
| Office Supplies & Stationary | 11,032 | 13,670 | 2,645 | 7,041 | 3,399 | 4,107 | 17,192 | 4,296 | 10,766 | 5,926 | 9,925 | 30,913 | 7,725 | 4,319 | 7,833 | 5,443 | 25,320 | 6,525 | 12,092 | 5,745 | 3,638 | 28,000 | 1,878 |
| Small Tools & Other Supplies | 10,705 | 11,415 | 2,149 | 3,230 | 3,474 | 4,072 | 12,926 | 3,428 | 6,144 | 3,377 | 3,061 | 16,010 | 3,472 | 2,833 | 3,834 | 5,795 | 15,934 | 3,657 | 1,400 | 1,107 | 1,036 | 7,200 | 84 |
| Repairs & Maintenance - Equipment | 1,819 | 1,370 | 725 | 395 | - | - | 1,120 | - | 423 | - | - | 423 | 140 | - | 444 | 257 | 841 | 841 | (44) | - | - | (44) | - |
| Equipment Rental | 7,577 | 7,291 | 1,734 | 1,765 | 1,645 | 1,826 | 6,970 | 2,739 | 1,101 | 1,382 | 2,410 | 7,633 | 740 | 784 | 784 | 787 | 3,095 | 847 | 542 | - | - | 1,389 | - |
| Data Processing | 56,059 | 52,069 | 12,800 | 13,403 | 11,974 | 16,649 | 54,827 | 7,664 | 13,958 | 10,028 | 14,037 | 45,685 | 13,694 | 22,193 | 16,630 | 13,936 | 66,453 | 12,642 | 18,065 | 4,642 | 4,346 | 39,695 | 2,902 |
| Credit Company Service Fees | 18,712 | 20,948 | 7,093 | 6,343 | 3,900 | 5,569 | 22,905 | 6,448 | 4,983 | 3,620 | 8,927 | 23,979 | 4,985 | 9,041 | 7,720 | 3,411 | 25,157 | 6,799 | 2,417 | 764 | 279 | 10,259 | 158 |
| Travel- Lodging & Transportation | 13,976 | 9,091 | 2,479 | 7,301 | 7,176 | 2,594 | 19,550 | 2,924 | 7,079 | 14,542 | 3,061 | 27,606 | 9,513 | 1,041 | 5,008 | 1,111 | 16,673 | 40,723 | 91,972 | 13,592 | 34,309 | 180,596 | 11,271 |
| Meals & Entertainment | 29,483 | 36,372 | 7,345 | 9,505 | 9,628 | 12,118 | 38,596 | 8,508 | 9,893 | 5,935 | 11,785 | 36,120 | 7,839 | 2,680 | 3,724 | 17,086 | 31,329 | 17,108 | 12,928 | 3,547 | 24,606 | 58,189 | 5,799 |
| Membership Dues  & Publications | 31,596 | 27,216 | 9,970 | 10,853 | 10,279 | 12,050 | 43,153 | 11,859 | 3,343 | 3,117 | 4,658 | 22,977 | 11,149 | 3,751 | 4,051 | 12,146 | 31,097 | 3,454 | 591 | 2,009 | 1,401 | 7,455 | 4,364 |
| Postage | 2,288 | 2,392 | 985 | (227) | 365 | 704 | 1,827 | 646 | 935 | 267 | 782 | 2,631 | 207 | 103 | 358 | 303 | 971 | 228 | 145 | 55 | 54 | 482 | 55 |
| Freight | 16,939 | 19,292 | 5,002 | 5,139 | 5,906 | 6,931 | 22,977 | 3,221 | 5,142 | 5,063 | 4,751 | 18,177 | 4,939 | 4,311 | 5,320 | 4,805 | 19,375 | 2,800 | 3,462 | 859 | 623 | 7,744 | - |
| Contributions | 25,015 | 36,008 | 5,500 | 43,000 | 2,375 | 5,040 | 55,915 | 750 | 22,500 | 14,000 | 7,000 | 44,250 | 25,500 | 6,750 | 5,500 | 41,200 | 78,950 | 2,325 | - | 9,900 | 5,000 | 17,225 | - |
| Legal & Accounting Services | 16,837 | 14,308 | 850 | 1,619 | 6,693 | 350 | 9,512 | 2,289 | 8,248 | 10,788 | 35,723 | 57,048 | 7,281 | 15,566 | 19,921 | 18,188 | 60,956 | 69,484 | (5,400) | - | 525,017 | 589,101 | 184,179 |
| Telephone | 14,712 | 14,319 | 2,970 | 3,482 | 2,842 | 3,086 | 12,381 | 2,935 | 2,538 | 4,724 | 3,131 | 13,327 | 2,713 | 4,193 | 4,329 | 2,100 | 13,335 | 3,452 | 1,217 | 1,017 | 317 | 6,003 | 1,291 |
| Outside Services | 42,170 | 48,824 | 11,711 | 8,495 | 19,025 | 20,976 | 60,208 | 23,402 | 21,891 | 26,651 | 20,441 | 92,385 | 21,428 | 26,097 | 22,879 | 21,630 | 92,034 | 40,141 | 26,840 | 36,482 | 20,231 | 123,694 | 2,690 |
| Bank Fees | 19,733 | 38,447 | 5,304 | 5,756 | 5,693 | 5,235 | 21,989 | 7,055 | 4,438 | 5,769 | 3,944 | 21,206 | 4,905 | 2,242 | 2,671 | 2,149 | 11,967 | 32,494 | 5,420 | 7,021 | 5,414 | 50,349 | 7,778 |
| Insurance - Other | 91,694 | 119,181 | 33,646 | 24,047 | 26,850 | 13,127 | 97,670 | 32,798 | 31,190 | 30,926 | 26,163 | 121,076 | 37,793 | 26,067 | 32,973 | 38,492 | 135,325 | 34,960 | 12,311 | 6,113 | 17,977 | 71,361 | 6,243 |
| Taxes - Other | 1,078 | 8,034 | 750 | - | 138 | 322 | 1,210 | - | 138 | 975 | - | 1,113 | 300 | - | 2,207 | 2,446 | 4,953 | 105,633 | 51,270 | 1,058 | 885 | 158,846 | 150 |
| Rent | 231,822 | 248,668 | 63,510 | 63,237 | 63,772 | 64,842 | 255,361 | 65,734 | 65,365 | 65,272 | 66,982 | 263,354 | 66,787 | 66,447 | 66,982 | 68,221 | 268,437 | 33,940 | 34,111 | 532 | 385 | 68,968 | 193 |
| Repairs & Maintenance - Real Estate | - | 410 | - | - | - | - | - | - | - | - | 278 | 278 | - | - | - | - | - | - | - | - | - | - | - |
| Insurance - Buildings & Improvements | 0 | - | 1,298 | - | - | - | 1,298 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 12,263 | 11,652 | 1,507 | 2,518 | 3,681 | 3,454 | 11,160 | 2,280 | 2,655 | 3,627 | 2,814 | 11,375 | 3,460 | 3,036 | 4,646 | 3,640 | 14,782 | 1,758 | 1,585 | - | - | 3,343 | - |
| Income Tax - Current Year | 58,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 |
| **Total Operating Expenses** | 2,194,347 | 2,342,634 | 692,771 | 783,748 | 672,798 | 649,329 | 2,798,646 | 692,378 | 769,015 | 787,077 | 815,761 | 3,064,230 | 826,691 | 816,501 | 870,418 | 901,631 | 3,415,241 | 868,439 | 884,491 | 609,776 | 875,719 | 3,238,425 | 412,413 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating Profit/(Loss)** | (259,183) | 19,712 | 142,911 | 299,717 | 209,772 | (214,174) | 438,225 | 133,074 | 322,760 | 169,068 | (178,989) | 445,913 | 99,634 | 181,471 | 15,135 | (108,395) | 187,845 | 194,982 | 463,872 | 598,866 | (1,273,069) | (15,350) | (604,516) |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Other Income & Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 347,910 | 396,710 | 125,273 | 124,022 | 101,920 | 96,825 | 448,039 | 120,537 | 166,424 | 127,849 | 122,642 | 537,451 | 131,303 | 128,243 | 166,948 | 148,583 | 575,077 | 63,481 | 1,665 | - | (21,000) | 44,146 | - |
| Interest Expense | (75,000) | (589,340) | (492,606) | (498,212) | (543,019) | (563,106) | (2,096,943) | (655,303) | (665,312) | (687,883) | (734,788) | (2,743,286) | (755,361) | (846,573) | (866,830) | (826,703) | (3,295,467) | (843,182) | (1,230,736) | (1,321,821) | (1,495,404) | (4,891,144) | (1,666,573) |
| Other Income | 191,825 | 120,104 | 10,563 | 40,457 | 39,935 | 33,554 | 124,508 | 41,842 | 37,674 | 48,752 | 44,907 | 173,175 | 43,533 | 40,911 | 46,872 | 45,498 | 176,814 | 46,074 | 3,219 | (40,292) | 38,434 | 47,435 | - |
| Other Expense | - | - | - | - | 7,016 | (30) | 6,986 | - | - | - | - | - | - | - | (27,316) | (26,000) | (53,315) | (2,500) | - | (3,620) | - | (6,120) | - |
| Net Other Income/(Expenses) | 464,735 | (72,525) | (356,770) | (333,733) | (394,149) | (432,757) | (1,517,409) | (492,925) | (461,215) | (511,281) | (567,239) | (2,032,660) | (580,525) | (677,418) | (680,326) | (658,622) | (2,596,891) | (736,127) | (1,225,852) | (1,365,733) | (1,477,970) | (4,805,683) | (1,666,573) |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Net Profit (Loss)** | $ 205,552 | $ (52,813) | $ (213,859) | $ (34,017) | $ (184,377) | $ (646,931) | $ (1,079,184) | $ (359,851) | $ (138,455) | $ (342,213) | $ (746,229) | $ (1,586,747) | $ (480,891) | $ (495,947) | $ (665,191) | $ (767,017) | $ (2,409,046) | $ (541,145) | $ (761,981) | $ (766,867) | $ (2,751,040) | $ (4,821,032) | $ (2,271,088) |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

**Case No. 22-12790-EPK**
**Excell Auto Group, Inc.**
**Quarterly Profit & Loss - Detail - Adjusted**
**December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)**

| Acct. No. | Description | 2016 Unadjusted | Addt. Interest Expense | Other Adjustments | 2016 Adjusted | 2017 Unadjusted | Addt. Interest Expense | Other Adjustments | 2017 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **Sales/Revenue** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 36,957,442 | | | 36,957,442 | $ 36,764,473 | | | $ 36,764,473 |
| 3520 | USED CAR WHOLESALE SALES | 11,412,843 | | | 11,412,843 | 13,062,748 | | | 13,062,748 |
| 3540 | USED TRUCK RETAIL | 1,396,581 | | | 1,396,581 | 3,367,647 | | | 3,367,647 |
| 3560 | USED TRUCK WHOLESALE SALES | 1,242,200 | | | 1,242,200 | 748,425 | | | 748,425 |
| | **Total Sales** | **51,009,066** | **-** | **-** | **51,009,066** | **53,943,293** | | | **53,943,293** |
| | | | | | | | | | |
| **Cost of Goods Sold (COGS)** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 35,427,007 | | | 35,427,007 | 34,906,148 | | | 34,906,148 |
| 4520 | USED CAR WHOLESALE SALES | 11,181,626 | | | 11,181,626 | 12,935,391 | | | 12,935,391 |
| 4540 | USED TRUCK RETAIL | 1,258,014 | | | 1,258,014 | 3,002,268 | | | 3,002,268 |
| 4560 | USED TRUCK WHOLESALE SALES | 1,207,254 | | | 1,207,254 | 737,139 | | | 737,139 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | | - | - | | | - |
| | **Total COGS** | **49,073,901** | **-** | **-** | **49,073,901** | **51,580,946** | **-** | **-** | **51,580,946** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **1,935,164** | **-** | **-** | **1,935,164** | **2,362,347** | **-** | **-** | **2,362,347** |
| N/A | *Gross Profit %* | 4% | | | 4% | 4% | | | 4% |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| 8000 | ADVERTISING | 168,760 | | | 168,760 | 191,461 | | | 191,461 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 382,310 | | | 382,310 | 426,155 | | | 426,155 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 177,030 | | | 177,030 | 147,955 | | | 147,955 |
| 8070 | POLICY EXPENSE | - | | | - | 800 | | | 800 |
| 8080 | COMPENSATION - OWNERS | 251,600 | | | 251,600 | 255,200 | | | 255,200 |
| 8090 | COMPENSATION - SUPERVISORS | 34,090 | | | 34,090 | 35,590 | | | 35,590 |
| 8100 | COMPENSATION - CLERICAL | 97,826 | | | 97,826 | 84,024 | | | 84,024 |
| 8110 | COMPENSATION - OTHER | 223,977 | | | 223,977 | 299,402 | | | 299,402 |
| 8130 | PAYROLL TAXES | 75,594 | | | 75,594 | 72,178 | | | 72,178 |
| 8140 | TRAINING EXPENSE | 65 | | | 65 | 65 | | | 65 |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 34,758 | | | 34,758 | 54,916 | | | 54,916 |
| 8170 | WORKER'S COMPENSATION | 8,461 | | | 8,461 | 9,381 | | | 9,381 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 25,665 | | | 25,665 | 24,531 | | | 24,531 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 11,032 | | | 11,032 | 13,670 | | | 13,670 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 10,705 | | | 10,705 | 11,415 | | | 11,415 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | 1,819 | | | 1,819 | 1,370 | | | 1,370 |
| 8240 | EQUIPMENT RENTAL | 7,577 | | | 7,577 | 7,291 | | | 7,291 |
| 8270 | DATA PROCESSING | 56,059 | | | 56,059 | 52,069 | | | 52,069 |
| 8280 | CREDIT COMPANY SERVICE FEES | 18,712 | | | 18,712 | 20,948 | | | 20,948 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 13,976 | | | 13,976 | 9,091 | | | 9,091 |
| 8300 | MEALS & ENTERTAINMENT | 29,483 | | | 29,483 | 36,372 | | | 36,372 |
| 8310 | MEMBERSHIP, DUES & PUBLICATIONS | 31,596 | | | 31,596 | 27,216 | | | 27,216 |
| 8320 | POSTAGE | 2,288 | | | 2,288 | 2,392 | | | 2,392 |
| 8330 | FREIGHT | 16,939 | | | 16,939 | 19,292 | | | 19,292 |
| 8340 | CONTRIBUTIONS | 25,015 | | | 25,015 | 36,008 | | | 36,008 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 16,837 | | | 16,837 | 14,308 | | | 14,308 |
| 8360 | TELEPHONE | 14,712 | | | 14,712 | 14,319 | | | 14,319 |
| 8370 | OUTSIDE SERVICES | 42,170 | | | 42,170 | 48,824 | | | 48,824 |
| 8380 | BANK FEES | 19,733 | | | 19,733 | 38,447 | | | 38,447 |
| 8390 | INSURANCE - OTHER | 91,694 | | | 91,694 | 119,181 | | | 119,181 |
| 8400 | TAXES - OTHER | 1,078 | | | 1,078 | 8,034 | | | 8,034 |
| 8420 | RENT | 231,822 | | | 231,822 | 248,668 | | | 248,668 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | 410 | | | 410 |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | 0 | | | 0 | - | | | - |
| 8490 | UTILITIES | 12,263 | | | 12,263 | 11,652 | | | 11,652 |
| 8520 | INCOME TAX - CURRENT YEAR | 58,700 | | | 58,700 | - | | | - |
| | **Total Operating Expenses** | **2,194,347** | **-** | **-** | **2,194,347** | **2,342,634** | **-** | **-** | **2,342,634** |
| | | | | | | | | | |
| | **Operating Profit** | **(259,183)** | **-** | **-** | **(259,183)** | **19,712** | **-** | **-** | **19,712** |
| | | | | | | | | | |
| **Other Income & Expenses** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 347,910 | | | 347,910 | 396,710 | | | 396,710 |
| 9060 | INTEREST EXPENSE | - | | | - | (175,895) | | | (175,895) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (75,000) | | (75,000) | - | (413,445) | | (413,445) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | | | - | - | | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | | | - | - | | | - |
| 9070 | OTHER INCOME | 191,825 | | | 191,825 | 120,104 | | | 120,104 |
| 9220 | OTHER EXPENSE | - | | | - | - | | | - |
| | **Total Other Income & Expenses** | **539,735** | **(75,000)** | **-** | **464,735** | **340,920** | **(413,445)** | **-** | **(72,525)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$ 280,552** | **$ (75,000)** | **$ -** | **$ 205,552** | **$ 360,632** | **$ (413,445)** | **$ -** | **$ (52,813)** |

B. Riley Advisory Services

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q1 2018 Unadjusted | Addt. Interest Expense | Other Adjustments | Q1 2018 Adjusted | Q2 2018 Unadjusted | Addt. Interest Expense | Other Adjustments | Q2 2018 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **Sales/Revenue** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 2,327,237 | | | $ 2,327,237 | $ 18,241,428 | | | $ 18,241,428 |
| 3520 | USED CAR WHOLESALE SALES | 3,205,429 | | | 3,205,429 | 3,045,100 | | | 3,045,100 |
| 3540 | USED TRUCK RETAIL | 466,011 | | | 466,011 | 413,454 | | | 413,454 |
| 3560 | USED TRUCK WHOLESALE SALES | 247,000 | | | 247,000 | 49,000 | | | 49,000 |
| | **Total Sales** | **6,245,677** | **-** | **-** | **6,245,677** | **21,748,982** | **-** | **-** | **21,748,982** |
| | | | | | | | | | |
| **Cost of Goods Sold (COGS)** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 1,620,545 | | | 1,620,545 | 17,261,664 | | | 17,261,664 |
| 4520 | USED CAR WHOLESALE SALES | 3,118,500 | | | 3,118,500 | 2,967,686 | | | 2,967,686 |
| 4540 | USED TRUCK RETAIL | 422,950 | | | 422,950 | 384,586 | | | 384,586 |
| 4560 | USED TRUCK WHOLESALE SALES | 248,000 | | | 248,000 | 51,581 | | | 51,581 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | | - | - | | | - |
| | **Total COGS** | **5,409,995** | **-** | **-** | **5,409,995** | **20,665,517** | **-** | **-** | **20,665,517** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **835,681** | **-** | **-** | **835,681** | **1,083,465** | **-** | **-** | **1,083,465** |
| N/A | *Gross Profit %* | *13%* | | | *13%* | *5%* | | | *5%* |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| 8000 | ADVERTISING | 44,821 | | | 44,821 | 53,275 | | | 53,275 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 172,532 | | | 172,532 | 207,485 | | | 207,485 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 32,950 | | | 32,950 | 48,300 | | | 48,300 |
| 8070 | POLICY EXPENSE | 670 | | | 670 | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 63,750 | | | 63,750 |
| 8090 | COMPENSATION - SUPERVISORS | 8,040 | | | 8,040 | 8,710 | | | 8,710 |
| 8100 | COMPENSATION - CLERICAL | 27,300 | | | 27,300 | 27,300 | | | 27,300 |
| 8110 | COMPENSATION - OTHER | 109,167 | | | 109,167 | 107,458 | | | 107,458 |
| 8130 | PAYROLL TAXES | 23,160 | | | 23,160 | 24,472 | | | 24,472 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | 792 | | | 792 | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 17,144 | | | 17,144 | 16,720 | | | 16,720 |
| 8170 | WORKER'S COMPENSATION | 2,856 | | | 2,856 | 2,542 | | | 2,542 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 9,616 | | | 9,616 | 6,833 | | | 6,833 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 2,645 | | | 2,645 | 7,041 | | | 7,041 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 2,149 | | | 2,149 | 3,230 | | | 3,230 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | 725 | | | 725 | 395 | | | 395 |
| 8240 | EQUIPMENT RENTAL | 1,734 | | | 1,734 | 1,765 | | | 1,765 |
| 8270 | DATA PROCESSING | 12,800 | | | 12,800 | 13,403 | | | 13,403 |
| 8280 | CREDIT COMPANY SERVICE FEES | 7,093 | | | 7,093 | 6,343 | | | 6,343 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 2,479 | | | 2,479 | 7,301 | | | 7,301 |
| 8300 | MEALS & ENTERTAINMENT | 7,345 | | | 7,345 | 9,505 | | | 9,505 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 9,970 | | | 9,970 | 10,853 | | | 10,853 |
| 8320 | POSTAGE | 985 | | | 985 | (227) | | | (227) |
| 8330 | FREIGHT | 5,002 | | | 5,002 | 5,139 | | | 5,139 |
| 8340 | CONTRIBUTIONS | 5,500 | | | 5,500 | 43,000 | | | 43,000 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 850 | | | 850 | 1,619 | | | 1,619 |
| 8360 | TELEPHONE | 2,970 | | | 2,970 | 3,482 | | | 3,482 |
| 8370 | OUTSIDE SERVICES | 11,711 | | | 11,711 | 8,495 | | | 8,495 |
| 8380 | BANK FEES | 5,304 | | | 5,304 | 5,756 | | | 5,756 |
| 8390 | INSURANCE - OTHER | 33,646 | | | 33,646 | 24,047 | | | 24,047 |
| 8400 | TAXES - OTHER | 750 | | | 750 | - | | | - |
| 8420 | RENT | 63,510 | | | 63,510 | 63,237 | | | 63,237 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | 1,298 | | | 1,298 | - | | | - |
| 8490 | UTILITIES | 1,507 | | | 1,507 | 2,518 | | | 2,518 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **692,771** | **-** | **-** | **692,771** | **783,748** | **-** | **-** | **783,748** |
| | | | | | | | | | |
| | **Operating Profit** | **142,911** | **-** | **-** | **142,911** | **299,717** | **-** | **-** | **299,717** |
| | | | | | | | | | |
| **Other Income & Expenses** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 125,273 | | | 125,273 | 124,022 | | | 124,022 |
| 9060 | INTEREST EXPENSE | (84,709) | | | (84,709) | (85,298) | | | (85,298) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (407,897) | | (407,897) | - | (412,914) | | (412,914) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | - | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 10,563 | | | 10,563 | 40,457 | | | 40,457 |
| 9220 | OTHER EXPENSE | - | | | - | - | | | - |
| | **Total Other Income & Expenses** | **51,127** | **(407,897)** | **-** | **(356,770)** | **79,180** | **(412,914)** | **-** | **(333,733)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$ 194,038** | **$ (407,897)** | **$ -** | **$ (213,859)** | **$ 378,897** | **$ (412,914)** | **$ -** | **$ (34,017)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q3 2018 Unadjusted | Addt. Interest Expense | Other Adjustments | Q3 2018 Adjusted | Q4 2018 Unadjusted | Addt. Interest Expense | Other Adjustments | Q4 2018 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| *Sales/Revenue* | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 10,360,133 | | | $ 10,360,133 | $ 9,397,085 | | | $ 9,397,085 |
| 3520 | USED CAR WHOLESALE SALES | 3,174,850 | | | 3,174,850 | 5,757,350 | | | 5,757,350 |
| 3540 | USED TRUCK RETAIL | 744,352 | | | 744,352 | 871,400 | | | 871,400 |
| 3560 | USED TRUCK WHOLESALE SALES | 316,000 | | | 316,000 | 124,000 | | | 124,000 |
| | **Total Sales** | **14,595,335** | **-** | **-** | **14,595,335** | **16,149,835** | **-** | **-** | **16,149,835** |
| | | | | | | | | | |
| *Cost of Goods Sold (COGS)* | | | | | | | | | |
| 4500 | USED CAR RETAIL | 9,540,752 | | | 9,540,752 | 9,098,731 | | | 9,098,731 |
| 4520 | USED CAR WHOLESALE SALES | 3,150,073 | | | 3,150,073 | 5,685,649 | | | 5,685,649 |
| 4540 | USED TRUCK RETAIL | 703,838 | | | 703,838 | 809,555 | | | 809,555 |
| 4560 | USED TRUCK WHOLESALE SALES | 318,102 | | | 318,102 | 120,745 | | | 120,745 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | | - | - | | | - |
| | **Total COGS** | **13,712,765** | **-** | **-** | **13,712,765** | **15,714,680** | **-** | **-** | **15,714,680** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **882,570** | **-** | **-** | **882,570** | **435,155** | **-** | **-** | **435,155** |
| N/A | *Gross Profit %* | *6%* | | | *6%* | *3%* | | | *3%* |
| | | | | | | | | | |
| *Operating Expenses* | | | | | | | | | |
| 8000 | ADVERTISING | 51,677 | | | 51,677 | 60,506 | | | 60,506 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 128,436 | | | 128,436 | 118,926 | | | 118,926 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 55,400 | | | 55,400 | 49,642 | | | 49,642 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 63,750 | | | 63,750 |
| 8090 | COMPENSATION - SUPERVISORS | 8,710 | | | 8,710 | 8,040 | | | 8,040 |
| 8100 | COMPENSATION - CLERICAL | 26,500 | | | 26,500 | 28,100 | | | 28,100 |
| 8110 | COMPENSATION - OTHER | 95,500 | | | 95,500 | 88,718 | | | 88,718 |
| 8130 | PAYROLL TAXES | 17,998 | | | 17,998 | 18,564 | | | 18,564 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | 8,993 | | | 8,993 | 1,449 | | | 1,449 |
| 8160 | EMPLOYEE BENEFITS | 14,298 | | | 14,298 | 18,151 | | | 18,151 |
| 8170 | WORKER'S COMPENSATION | 2,542 | | | 2,542 | 1,635 | | | 1,635 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 10,178 | | | 10,178 | 8,792 | | | 8,792 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 3,399 | | | 3,399 | 4,107 | | | 4,107 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,474 | | | 3,474 | 4,072 | | | 4,072 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | - | | | - | - | | | - |
| 8240 | EQUIPMENT RENTAL | 1,645 | | | 1,645 | 1,826 | | | 1,826 |
| 8270 | DATA PROCESSING | 11,974 | | | 11,974 | 16,649 | | | 16,649 |
| 8280 | CREDIT COMPANY SERVICE FEES | 3,900 | | | 3,900 | 5,569 | | | 5,569 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 7,176 | | | 7,176 | 2,594 | | | 2,594 |
| 8300 | MEALS & ENTERTAINMENT | 9,628 | | | 9,628 | 12,118 | | | 12,118 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 10,279 | | | 10,279 | 12,050 | | | 12,050 |
| 8320 | POSTAGE | 365 | | | 365 | 704 | | | 704 |
| 8330 | FREIGHT | 5,906 | | | 5,906 | 6,931 | | | 6,931 |
| 8340 | CONTRIBUTIONS | 2,375 | | | 2,375 | 5,040 | | | 5,040 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 6,693 | | | 6,693 | 350 | | | 350 |
| 8360 | TELEPHONE | 2,842 | | | 2,842 | 3,086 | | | 3,086 |
| 8370 | OUTSIDE SERVICES | 19,025 | | | 19,025 | 20,976 | | | 20,976 |
| 8380 | BANK FEES | 5,693 | | | 5,693 | 5,235 | | | 5,235 |
| 8390 | INSURANCE - OTHER | 26,850 | | | 26,850 | 13,127 | | | 13,127 |
| 8400 | TAXES - OTHER | 138 | | | 138 | 322 | | | 322 |
| 8420 | RENT | 63,772 | | | 63,772 | 64,842 | | | 64,842 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 3,681 | | | 3,681 | 3,454 | | | 3,454 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **672,798** | **-** | **-** | **672,798** | **649,329** | **-** | **-** | **649,329** |
| | | | | | | | | | |
| | **Operating Profit** | **209,772** | **-** | **-** | **209,772** | **(214,174)** | **-** | **-** | **(214,174)** |
| | | | | | | | | | |
| *Other Income & Expenses* | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 101,920 | | | 101,920 | 96,825 | | | 96,825 |
| 9060 | INTEREST EXPENSE | (84,022) | | | (84,022) | (81,843) | | | (81,843) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (458,997) | | (458,997) | - | (481,262) | | (481,262) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | - | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 39,935 | | | 39,935 | 33,554 | | | 33,554 |
| 9220 | OTHER EXPENSE | 7,016 | | | 7,016 | (30) | | | (30) |
| | **Total Other Income & Expenses** | **64,848** | **(458,997)** | **-** | **(394,149)** | **48,505** | **(481,262)** | **-** | **(432,757)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$ 274,620** | **$ (458,997)** | **$ -** | **$ (184,377)** | **$ (165,669)** | **$ (481,262)** | **$ -** | **$ (646,931)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

**Case No.  22-12790-EPK**
**Excell Auto Group, Inc.**
**Quarterly Profit & Loss - Detail - Adjusted**
**December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)**

| Acct. No. | Description | Q1 2019 Unadjusted | Addt. Interest Expense | Other Adjustments | Q1 2019 Adjusted | Q2 2019 Unadjusted | Addt. Interest Expense | Other Adjustments | Q2 2019 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| ***Sales/Revenue*** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $  9,651,050 | | | $  9,651,050 | $ 11,727,813 | | | $ 11,727,813 |
| 3520 | USED CAR WHOLESALE SALES | 2,246,584 | | | 2,246,584 | 2,691,000 | | | 2,691,000 |
| 3540 | USED TRUCK RETAIL | 1,805,670 | | | 1,805,670 | 496,000 | | | 496,000 |
| 3560 | USED TRUCK WHOLESALE SALES | 134,000 | | | 134,000 | 111,000 | | | 111,000 |
| | **Total Sales** | **13,837,303** | **-** | **-** | **13,837,303** | **15,025,813** | **-** | **-** | **15,025,813** |
| | | | | | | | | | |
| ***Cost of Goods Sold (COGS)*** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 8,988,190 | | | 8,988,190 | 10,811,670 | | | 10,811,670 |
| 4520 | USED CAR WHOLESALE SALES | 2,211,481 | | | 2,211,481 | 2,538,237 | | | 2,538,237 |
| 4540 | USED TRUCK RETAIL | 1,674,195 | | | 1,674,195 | 477,982 | | | 477,982 |
| 4560 | USED TRUCK WHOLESALE SALES | 137,985 | | | 137,985 | 106,149 | | | 106,149 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | | - | - | | | - |
| | **Total COGS** | **13,011,851** | **-** | **-** | **13,011,851** | **13,934,038** | **-** | **-** | **13,934,038** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **825,452** | **-** | **-** | **825,452** | **1,091,775** | **-** | **-** | **1,091,775** |
| N/A | *Gross Profit %* | *6%* | | | *6%* | *7%* | | | *7%* |
| | | | | | | | | | |
| ***Operating Expenses*** | | | | | | | | | |
| 8000 | ADVERTISING | 46,990 | | | 46,990 | 60,843 | | | 60,843 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 143,307 | | | 143,307 | 177,141 | | | 177,141 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 58,162 | | | 58,162 | 56,950 | | | 56,950 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 63,854 | | | 63,854 |
| 8090 | COMPENSATION - SUPERVISORS | 8,710 | | | 8,710 | 8,480 | | | 8,480 |
| 8100 | COMPENSATION - CLERICAL | 27,300 | | | 27,300 | 26,600 | | | 26,600 |
| 8110 | COMPENSATION - OTHER | 94,784 | | | 94,784 | 92,604 | | | 92,604 |
| 8130 | PAYROLL TAXES | 24,859 | | | 24,859 | 27,697 | | | 27,697 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 25,420 | | | 25,420 | 20,688 | | | 20,688 |
| 8170 | WORKER'S COMPENSATION | 1,582 | | | 1,582 | 2,625 | | | 2,625 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 8,537 | | | 8,537 | 8,941 | | | 8,941 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 4,296 | | | 4,296 | 10,766 | | | 10,766 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,428 | | | 3,428 | 6,144 | | | 6,144 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | - | | | - | 423 | | | 423 |
| 8240 | EQUIPMENT RENTAL | 2,739 | | | 2,739 | 1,101 | | | 1,101 |
| 8270 | DATA PROCESSING | 7,664 | | | 7,664 | 13,958 | | | 13,958 |
| 8280 | CREDIT COMPANY SERVICE FEES | 6,448 | | | 6,448 | 4,983 | | | 4,983 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 2,924 | | | 2,924 | 7,079 | | | 7,079 |
| 8300 | MEALS & ENTERTAINMENT | 8,508 | | | 8,508 | 9,893 | | | 9,893 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 11,859 | | | 11,859 | 3,343 | | | 3,343 |
| 8320 | POSTAGE | 646 | | | 646 | 935 | | | 935 |
| 8330 | FREIGHT | 3,221 | | | 3,221 | 5,142 | | | 5,142 |
| 8340 | CONTRIBUTIONS | 750 | | | 750 | 22,500 | | | 22,500 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 2,289 | | | 2,289 | 8,248 | | | 8,248 |
| 8360 | TELEPHONE | 2,935 | | | 2,935 | 2,538 | | | 2,538 |
| 8370 | OUTSIDE SERVICES | 23,402 | | | 23,402 | 21,891 | | | 21,891 |
| 8380 | BANK FEES | 7,055 | | | 7,055 | 4,438 | | | 4,438 |
| 8390 | INSURANCE - OTHER | 32,798 | | | 32,798 | 31,190 | | | 31,190 |
| 8400 | TAXES - OTHER | - | | | - | - | | | - |
| 8420 | RENT | 65,734 | | | 65,734 | 65,365 | | | 65,365 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 2,280 | | | 2,280 | 2,655 | | | 2,655 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **692,378** | **-** | **-** | **692,378** | **769,015** | **-** | **-** | **769,015** |
| | | | | | | | | | |
| | **Operating Profit** | **133,074** | **-** | **-** | **133,074** | **322,760** | **-** | **-** | **322,760** |
| | | | | | | | | | |
| ***Other Income & Expenses*** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 120,537 | | | 120,537 | 166,424 | | | 166,424 |
| 9060 | INTEREST EXPENSE | (79,682) | | | (79,682) | (79,085) | | | (79,085) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (575,621) | | (575,621) | - | (586,227) | | (586,227) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | - | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 41,842 | | | 41,842 | 37,674 | | | 37,674 |
| 9220 | OTHER EXPENSE | - | | | - | - | | | - |
| | **Total Other Income & Expenses** | **82,696** | **(575,621)** | **-** | **(492,925)** | **125,012** | **(586,227)** | **-** | **(461,215)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$    215,770** | **$   (575,621)** | **$            -** | **$    (359,851)** | **$    447,772** | **$   (586,227)** | **$            -** | **$    (138,455)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q3 2019 Unadjusted | Addt. Interest Expense | Other Adjustments | Q3 2019 Adjusted | Q4 2019 Unadjusted | Addt. Interest Expense | Other Adjustments | Q4 2019 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **Sales/Revenue** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 13,642,320 | | | $ 13,642,320 | $ 11,808,004 | | | $ 11,808,004 |
| 3520 | USED CAR WHOLESALE SALES | 3,179,050 | | | 3,179,050 | 3,643,150 | | | 3,643,150 |
| 3540 | USED TRUCK RETAIL | 1,464,380 | | | 1,464,380 | 858,000 | | | 858,000 |
| 3560 | USED TRUCK WHOLESALE SALES | 563,495 | | | 563,495 | 188,000 | | | 188,000 |
| | **Total Sales** | **18,849,245** | **-** | **-** | **18,849,245** | **16,497,154** | **-** | **-** | **16,497,154** |
| | | | | | | | | | |
| **Cost of Goods Sold (COGS)** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 12,809,135 | | | 12,809,135 | 10,914,728 | | | 10,914,728 |
| 4520 | USED CAR WHOLESALE SALES | 3,130,721 | | | 3,130,721 | 3,625,598 | | | 3,625,598 |
| 4540 | USED TRUCK RETAIL | 1,406,087 | | | 1,406,087 | 835,854 | | | 835,854 |
| 4560 | USED TRUCK WHOLESALE SALES | 547,157 | | | 547,157 | 191,702 | | | 191,702 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | | - | 292,500 | | | 292,500 |
| | **Total COGS** | **17,893,100** | **-** | **-** | **17,893,100** | **15,860,382** | **-** | **-** | **15,860,382** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **956,145** | **-** | **-** | **956,145** | **636,772** | **-** | **-** | **636,772** |
| N/A | *Gross Profit %* | *5%* | | | *5%* | *4%* | | | *4%* |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| 8000 | ADVERTISING | 74,515 | | | 74,515 | 70,845 | | | 70,845 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 150,354 | | | 150,354 | 195,949 | | | 195,949 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 65,945 | | | 65,945 | 58,046 | | | 58,046 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 62,346 | | | 62,346 | 63,550 | | | 63,550 |
| 8090 | COMPENSATION - SUPERVISORS | 8,940 | | | 8,940 | 8,710 | | | 8,710 |
| 8100 | COMPENSATION - CLERICAL | 23,000 | | | 23,000 | 27,600 | | | 27,600 |
| 8110 | COMPENSATION - OTHER | 138,172 | | | 138,172 | 110,135 | | | 110,135 |
| 8130 | PAYROLL TAXES | 19,307 | | | 19,307 | 21,258 | | | 21,258 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | 2,748 | | | 2,748 |
| 8160 | EMPLOYEE BENEFITS | 21,161 | | | 21,161 | 16,703 | | | 16,703 |
| 8170 | WORKER'S COMPENSATION | 54 | | | 54 | 1,829 | | | 1,829 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 8,129 | | | 8,129 | 7,542 | | | 7,542 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 5,926 | | | 5,926 | 9,925 | | | 9,925 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,377 | | | 3,377 | 3,061 | | | 3,061 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | - | | | - | - | | | - |
| 8240 | EQUIPMENT RENTAL | 1,382 | | | 1,382 | 2,410 | | | 2,410 |
| 8270 | DATA PROCESSING | 10,028 | | | 10,028 | 14,037 | | | 14,037 |
| 8280 | CREDIT COMPANY SERVICE FEES | 3,620 | | | 3,620 | 8,927 | | | 8,927 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 14,542 | | | 14,542 | 3,061 | | | 3,061 |
| 8300 | MEALS & ENTERTAINMENT | 5,935 | | | 5,935 | 11,785 | | | 11,785 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 3,117 | | | 3,117 | 4,658 | | | 4,658 |
| 8320 | POSTAGE | 267 | | | 267 | 782 | | | 782 |
| 8330 | FREIGHT | 5,063 | | | 5,063 | 4,751 | | | 4,751 |
| 8340 | CONTRIBUTIONS | 14,000 | | | 14,000 | 7,000 | | | 7,000 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 10,788 | | | 10,788 | 35,723 | | | 35,723 |
| 8360 | TELEPHONE | 4,724 | | | 4,724 | 3,131 | | | 3,131 |
| 8370 | OUTSIDE SERVICES | 26,651 | | | 26,651 | 20,441 | | | 20,441 |
| 8380 | BANK FEES | 5,769 | | | 5,769 | 3,944 | | | 3,944 |
| 8390 | INSURANCE - OTHER | 30,926 | | | 30,926 | 26,163 | | | 26,163 |
| 8400 | TAXES - OTHER | 138 | | | 138 | 975 | | | 975 |
| 8420 | RENT | 65,272 | | | 65,272 | 66,982 | | | 66,982 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | 278 | | | 278 |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 3,627 | | | 3,627 | 2,814 | | | 2,814 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **787,077** | **-** | **-** | **787,077** | **815,761** | **-** | **-** | **815,761** |
| | | | | | | | | | |
| | **Operating Profit** | **169,068** | **-** | **-** | **169,068** | **(178,989)** | **-** | **-** | **(178,989)** |
| | | | | | | | | | |
| **Other Income & Expenses** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 127,849 | | | 127,849 | 122,642 | | | 122,642 |
| 9060 | INTEREST EXPENSE | (78,313) | | | (78,313) | (77,547) | | | (77,547) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (609,570) | | (609,570) | - | (657,241) | | (657,241) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | - | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 48,752 | | | 48,752 | 44,907 | | | 44,907 |
| 9220 | OTHER EXPENSE | - | | | - | - | | | - |
| | **Total Other Income & Expenses** | **98,288** | **(609,570)** | **-** | **(511,281)** | **90,002** | **(657,241)** | **-** | **(567,239)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$    267,357** | **$   (609,570)** | **$         -** | **$   (342,213)** | **$    (88,987)** | **$   (657,241)** | **$         -** | **$   (746,229)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q1 2020 Unadjusted | Addt. Interest Expense | Other Adjustments | Q1 2020 Adjusted | Q2 2020 Unadjusted | Addt. Interest Expense | Other Adjustments | Q2 2020 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| ***Sales/Revenue*** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 13,368,817 | | | $ 13,368,817 | $ 12,817,631 | | | $ 12,817,631 |
| 3520 | USED CAR WHOLESALE SALES | 2,265,999 | | | 2,265,999 | 405,000 | | | 405,000 |
| 3540 | USED TRUCK RETAIL | 713,802 | | | 713,802 | 1,303,800 | | | 1,303,800 |
| 3560 | USED TRUCK WHOLESALE SALES | - | | | - | - | | | - |
| | **Total Sales** | **16,348,618** | **-** | **-** | **16,348,618** | **14,526,431** | **-** | **-** | **14,526,431** |
| | | | | | | | | | |
| ***Cost of Goods Sold (COGS)*** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 12,493,702 | | | 12,493,702 | 11,825,339 | | | 11,825,339 |
| 4520 | USED CAR WHOLESALE SALES | 2,185,464 | | | 2,185,464 | 407,074 | | | 407,074 |
| 4540 | USED TRUCK RETAIL | 714,738 | | | 714,738 | 1,289,017 | | | 1,289,017 |
| 4560 | USED TRUCK WHOLESALE SALES | - | | | - | (33,900) | | | (33,900) |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | 28,389 | 28,389 | - | | 40,929 | 40,929 |
| | **Total COGS** | **15,393,904** | **-** | **28,389** | **15,422,293** | **13,487,530** | **-** | **40,929** | **13,528,459** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **954,714** | **-** | **(28,389)** | **926,325** | **1,038,901** | **-** | **(40,929)** | **997,972** |
| N/A | *Gross Profit %* | *6%* | | | *6%* | *7%* | | | *7%* |
| | | | | | | | | | |
| ***Operating Expenses*** | | | | | | | | | |
| 8000 | ADVERTISING | 47,042 | | | 47,042 | 47,027 | | | 47,027 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 164,192 | | | 164,192 | 178,032 | | | 178,032 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 89,367 | | | 89,367 | 96,594 | | | 96,594 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 63,750 | | | 63,750 |
| 8090 | COMPENSATION - SUPERVISORS | 8,710 | | | 8,710 | 8,710 | | | 8,710 |
| 8100 | COMPENSATION - CLERICAL | 27,300 | | | 27,300 | 27,300 | | | 27,300 |
| 8110 | COMPENSATION - OTHER | 125,628 | | | 125,628 | 128,640 | | | 128,640 |
| 8130 | PAYROLL TAXES | 31,175 | | | 31,175 | 25,307 | | | 25,307 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 24,425 | | | 24,425 | 26,883 | | | 26,883 |
| 8170 | WORKER'S COMPENSATION | 1,580 | | | 1,580 | 4,466 | | | 4,466 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 8,952 | | | 8,952 | 8,338 | | | 8,338 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 7,725 | | | 7,725 | 4,319 | | | 4,319 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,472 | | | 3,472 | 2,833 | | | 2,833 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | 140 | | | 140 | - | | | - |
| 8240 | EQUIPMENT RENTAL | 740 | | | 740 | 784 | | | 784 |
| 8270 | DATA PROCESSING | 13,694 | | | 13,694 | 22,193 | | | 22,193 |
| 8280 | CREDIT COMPANY SERVICE FEES | 4,985 | | | 4,985 | 9,041 | | | 9,041 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 9,513 | | | 9,513 | 1,041 | | | 1,041 |
| 8300 | MEALS & ENTERTAINMENT | 7,839 | | | 7,839 | 2,680 | | | 2,680 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 11,149 | | | 11,149 | 3,751 | | | 3,751 |
| 8320 | POSTAGE | 207 | | | 207 | 103 | | | 103 |
| 8330 | FREIGHT | 4,939 | | | 4,939 | 4,311 | | | 4,311 |
| 8340 | CONTRIBUTIONS | 25,500 | | | 25,500 | 6,750 | | | 6,750 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 7,281 | | | 7,281 | 15,566 | | | 15,566 |
| 8360 | TELEPHONE | 2,713 | | | 2,713 | 4,193 | | | 4,193 |
| 8370 | OUTSIDE SERVICES | 21,428 | | | 21,428 | 26,097 | | | 26,097 |
| 8380 | BANK FEES | 4,905 | | | 4,905 | 2,242 | | | 2,242 |
| 8390 | INSURANCE - OTHER | 37,793 | | | 37,793 | 26,067 | | | 26,067 |
| 8400 | TAXES - OTHER | 300 | | | 300 | - | | | - |
| 8420 | RENT | 66,787 | | | 66,787 | 66,447 | | | 66,447 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 3,460 | | | 3,460 | 3,036 | | | 3,036 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **826,691** | **-** | **-** | **826,691** | **816,501** | **-** | **-** | **816,501** |
| | | | | | | | | | |
| | **Operating Profit** | **128,023** | **-** | **(28,389)** | **99,634** | **222,400** | **-** | **(40,929)** | **181,471** |
| | | | | | | | | | |
| ***Other Income & Expenses*** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 131,303 | | | 131,303 | 128,243 | | | 128,243 |
| 9060 | INTEREST EXPENSE | (74,752) | | | (74,752) | (51,176) | | | (51,176) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (680,609) | | (680,609) | - | (795,397) | | (795,397) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | - | | - |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 43,533 | | | 43,533 | 40,911 | | | 40,911 |
| 9220 | OTHER EXPENSE | - | | | - | 1 | | | 1 |
| | **Total Other Income & Expenses** | **100,084** | **(680,609)** | **-** | **(580,525)** | **117,979** | **(795,397)** | **-** | **(677,418)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$ 228,107** | **$ (680,609)** | **$ (28,389)** | **$ (480,891)** | **$ 340,379** | **$ (795,397)** | **$ (40,929)** | **$ (495,947)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No. 22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q3 2020 Unadjusted | Addt. Interest Expense | Other Adjustments | Q3 2020 Adjusted | Q4 2020 Unadjusted | Addt. Interest Expense | Other Adjustments | Q4 2020 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **Sales/Revenue** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 14,285,765 | | | $ 14,285,765 | $ 18,009,895 | | | $ 18,009,895 |
| 3520 | USED CAR WHOLESALE SALES | 4,000,350 | | | 4,000,350 | 2,293,040 | | | 2,293,040 |
| 3540 | USED TRUCK RETAIL | 1,447,500 | | | 1,447,500 | 1,161,634 | | | 1,161,634 |
| 3560 | USED TRUCK WHOLESALE SALES | 405,000 | | | 405,000 | 466,500 | | | 466,500 |
| | **Total Sales** | 20,138,615 | - | - | 20,138,615 | 21,931,069 | - | - | 21,931,069 |
| | | | | | | | | | |
| **Cost of Goods Sold (COGS)** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 13,323,056 | | | 13,323,056 | 17,150,213 | | | 17,150,213 |
| 4520 | USED CAR WHOLESALE SALES | 4,006,082 | | | 4,006,082 | 2,300,621 | | | 2,300,621 |
| 4540 | USED TRUCK RETAIL | 1,411,387 | | | 1,411,387 | 1,108,112 | | | 1,108,112 |
| 4560 | USED TRUCK WHOLESALE SALES | 404,924 | | | 404,924 | 466,822 | | | 466,822 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | 107,613 | 107,613 | - | | 112,065 | 112,065 |
| | **Total COGS** | 19,145,449 | - | 107,613 | 19,253,062 | 21,025,768 | - | 112,065 | 21,137,833 |
| | | | | | | | | | |
| N/A | **Gross Profit** | 993,166 | - | (107,613) | 885,553 | 905,301 | - | (112,065) | 793,236 |
| N/A | Gross Profit % | 5% | | | 4% | 4% | | | 4% |
| | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | |
| 8000 | ADVERTISING | 54,085 | | | 54,085 | 58,578 | | | 58,578 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 192,724 | | | 192,724 | 186,124 | | | 186,124 |
| 8050 | FLOOR PLAN INTEREST | - | | | - | - | | | - |
| 8060 | DELIVERY EXPENSE | 107,699 | | | 107,699 | 101,350 | | | 101,350 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 63,850 | | | 63,850 |
| 8090 | COMPENSATION - SUPERVISORS | 8,710 | | | 8,710 | 9,380 | | | 9,380 |
| 8100 | COMPENSATION - CLERICAL | 27,300 | | | 27,300 | 27,300 | | | 27,300 |
| 8110 | COMPENSATION - OTHER | 127,016 | | | 127,016 | 125,455 | | | 125,455 |
| 8130 | PAYROLL TAXES | 32,482 | | | 32,482 | 21,061 | | | 21,061 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 24,281 | | | 24,281 | 27,794 | | | 27,794 |
| 8170 | WORKER'S COMPENSATION | 1,477 | | | 1,477 | 1,987 | | | 1,987 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 13,080 | | | 13,080 | 15,606 | | | 15,606 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 7,833 | | | 7,833 | 5,443 | | | 5,443 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,834 | | | 3,834 | 5,795 | | | 5,795 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | 444 | | | 444 | 257 | | | 257 |
| 8240 | EQUIPMENT RENTAL | 784 | | | 784 | 787 | | | 787 |
| 8270 | DATA PROCESSING | 16,630 | | | 16,630 | 13,936 | | | 13,936 |
| 8280 | CREDIT COMPANY SERVICE FEES | 7,720 | | | 7,720 | 3,411 | | | 3,411 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 5,008 | | | 5,008 | 1,111 | | | 1,111 |
| 8300 | MEALS & ENTERTAINMENT | 3,724 | | | 3,724 | 17,086 | | | 17,086 |
| 8310 | MEMBERSHIP, DUES & PUBLICATIONS | 4,051 | | | 4,051 | 12,146 | | | 12,146 |
| 8320 | POSTAGE | 358 | | | 358 | 303 | | | 303 |
| 8330 | FREIGHT | 5,320 | | | 5,320 | 4,805 | | | 4,805 |
| 8340 | CONTRIBUTIONS | 5,500 | | | 5,500 | 41,200 | | | 41,200 |
| 8350 | LEGAL & ACCOUNTING SERVICES | 19,921 | | | 19,921 | 18,188 | | | 18,188 |
| 8360 | TELEPHONE | 4,329 | | | 4,329 | 2,100 | | | 2,100 |
| 8370 | OUTSIDE SERVICES | 22,879 | | | 22,879 | 21,630 | | | 21,630 |
| 8380 | BANK FEES | 2,671 | | | 2,671 | 2,149 | | | 2,149 |
| 8390 | INSURANCE - OTHER | 32,973 | | | 32,973 | 38,492 | | | 38,492 |
| 8400 | TAXES - OTHER | 2,207 | | | 2,207 | 2,446 | | | 2,446 |
| 8420 | RENT | 66,982 | | | 66,982 | 68,221 | | | 68,221 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 4,646 | | | 4,646 | 3,640 | | | 3,640 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | 870,418 | - | - | 870,418 | 901,631 | - | - | 901,631 |
| | | | | | | | | | |
| | **Operating Profit** | 122,748 | - | (107,613) | 15,135 | 3,670 | - | (112,065) | (108,395) |
| | | | | | | | | | |
| **Other Income & Expenses** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 166,948 | | | 166,948 | 148,583 | | | 148,583 |
| 9060 | INTEREST EXPENSE | (3,300) | | | (3,300) | - | | | - |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (863,530) | | (863,530) | - | (803,633) | | (803,633) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | - | | - | - | (23,070) | | (23,070) |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | - | | - |
| 9070 | OTHER INCOME | 46,872 | | | 46,872 | 45,498 | | | 45,498 |
| 9220 | OTHER EXPENSE | (27,316) | | | (27,316) | (26,000) | | | (26,000) |
| | **Total Other Income & Expenses** | 183,204 | (863,530) | - | (680,326) | 168,081 | (826,703) | - | (658,622) |
| | | | | | | | | | |
| | **Net Profit (Loss)** | $ 305,952 | $ (863,530) | $ (107,613) | $ (665,191) | $ 171,751 | $ (826,703) | $ (112,065) | $ (767,017) |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q1 2021 Unadjusted | Addt. Interest Expense | Other Adjustments | Q1 2021 Adjusted | Q2 2021 Unadjusted | Addt. Interest Expense | Other Adjustments | Q2 2021 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **Sales/Revenue** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 9,790,765 | | | $ 9,790,765 | $ 1,594,495 | | | $ 1,594,495 |
| 3520 | USED CAR WHOLESALE SALES | 9,625,050 | | | 9,625,050 | 3,372,038 | | | 3,372,038 |
| 3540 | USED TRUCK RETAIL | 338,000 | | | 338,000 | - | | | - |
| 3560 | USED TRUCK WHOLESALE SALES | 765,750 | | | 765,750 | 190,000 | | | 190,000 |
| | **Total Sales** | **20,519,565** | **-** | **-** | **20,519,565** | **5,156,533** | **-** | **-** | **5,156,533** |
| **Cost of Goods Sold (COGS)** | | | | | | | | | |
| 4500 | USED CAR RETAIL | 8,673,710 | | | 8,673,710 | (267,777) | | | (267,777) |
| 4520 | USED CAR WHOLESALE SALES | 9,568,474 | | | 9,568,474 | 3,773,170 | | | 3,773,170 |
| 4540 | USED TRUCK RETAIL | 330,835 | | | 330,835 | 251 | | | 251 |
| 4560 | USED TRUCK WHOLESALE SALES | 774,924 | | | 774,924 | 194,325 | | | 194,325 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | 108,201 | 108,201 | - | | 108,201 | 108,201 |
| | **Total COGS** | **19,347,943** | **-** | **108,201** | **19,456,144** | **3,699,969** | **-** | **108,201** | **3,808,170** |
| N/A | **Gross Profit** | **1,171,622** | **-** | **(108,201)** | **1,063,421** | **1,456,564** | **-** | **(108,201)** | **1,348,363** |
| N/A | Gross Profit % | 6% | | | 5% | 28% | | | 26% |
| **Operating Expenses** | | | | | | | | | |
| 8000 | ADVERTISING | 30,112 | | | 30,112 | 23,303 | | | 23,303 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 166,435 | | | 166,435 | 181,241 | | | 181,241 |
| 8050 | FLOOR PLAN INTEREST | 1,127 | | | 1,127 | 1,329 | | | 1,329 |
| 8060 | DELIVERY EXPENSE | 96,906 | | | 96,906 | 59,600 | | | 59,600 |
| 8070 | POLICY EXPENSE | - | | | - | - | | | - |
| 8080 | COMPENSATION - OWNERS | 1,600 | | | 1,600 | 44,135 | | | 44,135 |
| 8090 | COMPENSATION - SUPERVISORS | (13,560) | | | (13,560) | (2,510) | | | (2,510) |
| 8100 | COMPENSATION - CLERICAL | 16,660 | | | 16,660 | 16,670 | | | 16,670 |
| 8110 | COMPENSATION - OTHER | 48,681 | | | 48,681 | 137,111 | | | 137,111 |
| 8130 | PAYROLL TAXES | (6,705) | | | (6,705) | 18,268 | | | 18,268 |
| 8140 | TRAINING EXPENSE | (140) | | | (140) | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 27,624 | | | 27,624 | 27,065 | | | 27,065 |
| 8170 | WORKER'S COMPENSATION | 2,598 | | | 2,598 | 5,637 | | | 5,637 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 78,175 | | | 78,175 | 101,674 | | | 101,674 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 6,525 | | | 6,525 | 12,092 | | | 12,092 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 3,657 | | | 3,657 | 1,400 | | | 1,400 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | (44) | | | (44) | - | | | - |
| 8240 | EQUIPMENT RENTAL | 847 | | | 847 | 542 | | | 542 |
| 8270 | DATA PROCESSING | 12,642 | | | 12,642 | 18,065 | | | 18,065 |
| 8280 | CREDIT COMPANY SERVICE FEES | 6,799 | | | 6,799 | 2,417 | | | 2,417 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 40,723 | | | 40,723 | 91,972 | | | 91,972 |
| 8300 | MEALS & ENTERTAINMENT | 17,108 | | | 17,108 | 12,928 | | | 12,928 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 3,454 | | | 3,454 | 591 | | | 591 |
| 8320 | POSTAGE | 228 | | | 228 | 145 | | | 145 |
| 8330 | FREIGHT | 2,800 | | | 2,800 | 3,462 | | | 3,462 |
| 8340 | CONTRIBUTIONS | 2,325 | | | 2,325 | - | | | - |
| 8350 | LEGAL & ACCOUNTING SERVICES | 69,484 | | | 69,484 | (5,400) | | | (5,400) |
| 8360 | TELEPHONE | 3,452 | | | 3,452 | 1,217 | | | 1,217 |
| 8370 | OUTSIDE SERVICES | 40,141 | | | 40,141 | 26,840 | | | 26,840 |
| 8380 | BANK FEES | 32,494 | | | 32,494 | 5,420 | | | 5,420 |
| 8390 | INSURANCE - OTHER | 34,960 | | | 34,960 | 12,311 | | | 12,311 |
| 8400 | TAXES - OTHER | 105,633 | | | 105,633 | 51,270 | | | 51,270 |
| 8420 | RENT | 33,940 | | | 33,940 | 34,111 | | | 34,111 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | 1,758 | | | 1,758 | 1,585 | | | 1,585 |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **868,439** | **-** | **-** | **868,439** | **884,491** | **-** | **-** | **884,491** |
| | **Operating Profit** | **303,183** | **-** | **(108,201)** | **194,982** | **572,073** | **-** | **(108,201)** | **463,872** |
| **Other Income & Expenses** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | 63,481 | | | 63,481 | 1,665 | | | 1,665 |
| 9060 | INTEREST EXPENSE | (41,666) | | | (41,666) | (163,689) | | | (163,689) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (766,911) | | (766,911) | - | (924,515) | | (924,515) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | (34,605) | | (34,605) | - | (125,434) | | (125,434) |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | - | | - | - | (17,098) | | (17,098) |
| 9070 | OTHER INCOME | 46,074 | | | 46,074 | 3,219 | | | 3,219 |
| 9220 | OTHER EXPENSE | (2,500) | | | (2,500) | - | | | - |
| | **Total Other Income & Expenses** | **65,389** | **(801,516)** | **-** | **(736,127)** | **(158,805)** | **(1,067,047)** | **-** | **(1,225,852)** |
| | **Net Profit (Loss)** | **$ 368,572** | **$ (801,516)** | **$ (108,201)** | **$ (541,145)** | **$ 413,268** | **$ (1,067,047)** | **$ (108,201)** | **$ (761,981)** |

**EXHIBIT 4.1**                                                                                                    EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q3 2021 Unadjusted | Addt. Interest Expense | Other Adjustments | Q3 2021 Adjusted | Q4 2021 Unadjusted | Addt. Interest Expense | Other Adjustments | Q4 2021 Adjusted |
|---|---|---|---|---|---|---|---|---|---|
| **_Sales/Revenue_** | | | | | | | | | |
| 3500 | USED CAR RETAIL | $ 23,500 | | | $ 23,500 | $ - | | | $ - |
| 3520 | USED CAR WHOLESALE SALES | 2,108,715 | | | 2,108,715 | 938,000 | | | 938,000 |
| 3540 | USED TRUCK RETAIL | 90,000 | | | 90,000 | - | | | - |
| 3560 | USED TRUCK WHOLESALE SALES | 135,000 | | | 135,000 | 60,000 | | | 60,000 |
| | **Total Sales** | **2,357,215** | **-** | **-** | **2,357,215** | **998,000** | **-** | **-** | **998,000** |
| | | | | | | | | | |
| **_Cost of Goods Sold (COGS)_** | | | | | | | | | |
| 4500 | USED CAR RETAIL | (1,122,958) | | | (1,122,958) | 214,252 | | | 214,252 |
| 4520 | USED CAR WHOLESALE SALES | 1,913,260 | | | 1,913,260 | 980,312 | | | 980,312 |
| 4540 | USED TRUCK RETAIL | 109,893 | | | 109,893 | - | | | - |
| 4560 | USED TRUCK WHOLESALE SALES | 137,485 | | | 137,485 | 90,000 | | | 90,000 |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | 110,893 | 110,893 | - | | 110,786 | 110,786 |
| | **Total COGS** | **1,037,680** | **-** | **110,893** | **1,148,573** | **1,284,564** | **-** | **110,786** | **1,395,350** |
| | | | | | | | | | |
| N/A | **Gross Profit** | **1,319,535** | **-** | **(110,893)** | **1,208,642** | **(286,564)** | **-** | **(110,786)** | **(397,350)** |
| N/A | _Gross Profit %_ | _56%_ | | | _51%_ | _-29%_ | | | _-40%_ |
| | | | | | | | | | |
| **_Operating Expenses_** | | | | | | | | | |
| 8000 | ADVERTISING | 17,461 | | | 17,461 | (15,049) | | | (15,049) |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | 139,269 | | | 139,269 | 64,760 | | | 64,760 |
| 8050 | FLOOR PLAN INTEREST | 4,456 | | | 4,456 | 19,167 | | | 19,167 |
| 8060 | DELIVERY EXPENSE | 33,185 | | | 33,185 | 21,412 | | | 21,412 |
| 8070 | POLICY EXPENSE | 3,500 | | | 3,500 | - | | | - |
| 8080 | COMPENSATION - OWNERS | 63,750 | | | 63,750 | 4,904 | | | 4,904 |
| 8090 | COMPENSATION - SUPERVISORS | - | | | - | - | | | - |
| 8100 | COMPENSATION - CLERICAL | 5,400 | | | 5,400 | - | | | - |
| 8110 | COMPENSATION - OTHER | 106,530 | | | 106,530 | 46,665 | | | 46,665 |
| 8130 | PAYROLL TAXES | 10,899 | | | 10,899 | 2,016 | | | 2,016 |
| 8140 | TRAINING EXPENSE | - | | | - | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - | - | | | - |
| 8160 | EMPLOYEE BENEFITS | (2,261) | | | (2,261) | 24,435 | | | 24,435 |
| 8170 | WORKER'S COMPENSATION | 1,908 | | | 1,908 | 1,459 | | | 1,459 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 131,236 | | | 131,236 | 60,432 | | | 60,432 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 5,745 | | | 5,745 | 3,638 | | | 3,638 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 1,107 | | | 1,107 | 1,036 | | | 1,036 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | - | | | - | - | | | - |
| 8240 | EQUIPMENT RENTAL | - | | | - | - | | | - |
| 8270 | DATA PROCESSING | 4,642 | | | 4,642 | 4,346 | | | 4,346 |
| 8280 | CREDIT COMPANY SERVICE FEES | 764 | | | 764 | 279 | | | 279 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 13,592 | | | 13,592 | 34,309 | | | 34,309 |
| 8300 | MEALS & ENTERTAINMENT | 3,547 | | | 3,547 | 24,606 | | | 24,606 |
| 8310 | MEMBERSHIP, DUES & PUBLICATIONS | 2,009 | | | 2,009 | 1,401 | | | 1,401 |
| 8320 | POSTAGE | 55 | | | 55 | 54 | | | 54 |
| 8330 | FREIGHT | 859 | | | 859 | 623 | | | 623 |
| 8340 | CONTRIBUTIONS | 9,900 | | | 9,900 | 5,000 | | | 5,000 |
| 8350 | LEGAL & ACCOUNTING SERVICES | - | | | - | 525,017 | | | 525,017 |
| 8360 | TELEPHONE | 1,017 | | | 1,017 | 317 | | | 317 |
| 8370 | OUTSIDE SERVICES | 36,482 | | | 36,482 | 20,231 | | | 20,231 |
| 8380 | BANK FEES | 7,021 | | | 7,021 | 5,414 | | | 5,414 |
| 8390 | INSURANCE - OTHER | 6,113 | | | 6,113 | 17,977 | | | 17,977 |
| 8400 | TAXES - OTHER | 1,058 | | | 1,058 | 885 | | | 885 |
| 8420 | RENT | 532 | | | 532 | 385 | | | 385 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - | - | | | - |
| 8490 | UTILITIES | - | | | - | - | | | - |
| 8520 | INCOME TAX - CURRENT YEAR | - | | | - | - | | | - |
| | **Total Operating Expenses** | **609,776** | **-** | **-** | **609,776** | **875,719** | **-** | **-** | **875,719** |
| | | | | | | | | | |
| | **Operating Profit** | **709,759** | **-** | **(110,893)** | **598,866** | **(1,162,283)** | **-** | **(110,786)** | **(1,273,069)** |
| | | | | | | | | | |
| **_Other Income & Expenses_** | | | | | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | - | | | - | (21,000) | | | (21,000) |
| 9060 | INTEREST EXPENSE | (154,385) | | | (154,385) | (124,998) | | | (124,998) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (996,877) | | (996,877) | - | (1,094,060) | | (1,094,060) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | (144,912) | | (144,912) | - | (150,469) | | (150,469) |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | (25,647) | | (25,647) | - | (125,877) | | (125,877) |
| 9070 | OTHER INCOME | (40,292) | | | (40,292) | 38,434 | | | 38,434 |
| 9220 | OTHER EXPENSE | (3,620) | | | (3,620) | - | | | - |
| | **Total Other Income & Expenses** | **(198,297)** | **(1,167,436)** | **-** | **(1,365,733)** | **(107,564)** | **(1,370,406)** | **-** | **(1,477,970)** |
| | | | | | | | | | |
| | **Net Profit (Loss)** | **$ 511,462** | **$ (1,167,436)** | **$ (110,893)** | **$ (766,867)** | **$ (1,269,847)** | **$ (1,370,406)** | **$ (110,786)** | **$ (2,751,040)** |

**EXHIBIT 4.1**

EAG - Quarterly P&L - Adjusted

**Excell Auto Group, Inc.**

Case No.  22-12790-EPK
Excell Auto Group, Inc.
Quarterly Profit & Loss - Detail - Adjusted
December 31, 2016 (FY 2016) to March 31, 2022 (Q1 2022)

| Acct. No. | Description | Q1 2022 Unadjusted | Addt. Interest Expense | Other Adjustments | Q1 2022 Adjusted |
|---|---|---|---|---|---|
| *Sales/Revenue* | | | | | |
| 3500 | USED CAR RETAIL | $        - | | | $        - |
| 3520 | USED CAR WHOLESALE SALES | 4,841,966 | | | 4,841,966 |
| 3540 | USED TRUCK RETAIL | - | | | - |
| 3560 | USED TRUCK WHOLESALE SALES | - | | | - |
| | **Total Sales** | **4,841,966** | **-** | **-** | **4,841,966** |
| | | | | | |
| *Cost of Goods Sold (COGS)* | | | | | |
| 4500 | USED CAR RETAIL | 22,212 | | | 22,212 |
| 4520 | USED CAR WHOLESALE SALES | 4,918,076 | | | 4,918,076 |
| 4540 | USED TRUCK RETAIL | - | | | - |
| 4560 | USED TRUCK WHOLESALE SALES | - | | | - |
| 4640 | LIFO ADJUSTMENTS - USED VEHICLES | - | | 93,780 | 93,780 |
| | **Total COGS** | **4,940,288** | **-** | **93,780** | **5,034,069** |
| | | | | | |
| N/A | **Gross Profit** | **(98,322)** | **-** | **(93,780)** | **(192,103)** |
| N/A | *Gross Profit %* | -2% | | | -4% |
| | | | | | |
| *Operating Expenses* | | | | | |
| 8000 | ADVERTISING | 7,843 | | | 7,843 |
| 8020 | SALESPERSON COMPENSATION & INCENTIVES | (11,045) | | | (11,045) |
| 8050 | FLOOR PLAN INTEREST | 28,809 | | | 28,809 |
| 8060 | DELIVERY EXPENSE | - | | | - |
| 8070 | POLICY EXPENSE | 3 | | | 3 |
| 8080 | COMPENSATION - OWNERS | - | | | - |
| 8090 | COMPENSATION - SUPERVISORS | - | | | - |
| 8100 | COMPENSATION - CLERICAL | - | | | - |
| 8110 | COMPENSATION - OTHER | 11,615 | | | 11,615 |
| 8130 | PAYROLL TAXES | 1,196 | | | 1,196 |
| 8140 | TRAINING EXPENSE | - | | | - |
| 8150 | UNIFORMS & LAUNDRY | - | | | - |
| 8160 | EMPLOYEE BENEFITS | 1,959 | | | 1,959 |
| 8170 | WORKER'S COMPENSATION | 1,768 | | | 1,768 |
| 8190 | COMPANY VEHICLE & DEMONSTRATOR EXPENSE | 41,232 | | | 41,232 |
| 8200 | OFFICE SUPPLIES & STATIONERY | 1,878 | | | 1,878 |
| 8210 | SMALL TOOLS & OTHER SUPPLIES | 84 | | | 84 |
| 8220 | REPAIRS & MAINTENANCE - EQUIPMENT | - | | | - |
| 8240 | EQUIPMENT RENTAL | - | | | - |
| 8270 | DATA PROCESSING | 2,902 | | | 2,902 |
| 8280 | CREDIT COMPANY SERVICE FEES | 158 | | | 158 |
| 8290 | TRAVEL- LODGING & TRANSPORTATION | 11,271 | | | 11,271 |
| 8300 | MEALS & ENTERTAINMENT | 5,799 | | | 5,799 |
| 8310 | MEMBERSHIP, DUES  & PUBLICATIONS | 4,364 | | | 4,364 |
| 8320 | POSTAGE | 55 | | | 55 |
| 8330 | FREIGHT | - | | | - |
| 8340 | CONTRIBUTIONS | - | | | - |
| 8350 | LEGAL & ACCOUNTING SERVICES | 184,179 | | | 184,179 |
| 8360 | TELEPHONE | 1,291 | | | 1,291 |
| 8370 | OUTSIDE SERVICES | 2,690 | | | 2,690 |
| 8380 | BANK FEES | 7,778 | | | 7,778 |
| 8390 | INSURANCE - OTHER | 6,243 | | | 6,243 |
| 8400 | TAXES - OTHER | 150 | | | 150 |
| 8420 | RENT | 193 | | | 193 |
| 8440 | REPAIRS & MAINTENANCE - REAL ESTATE | - | | | - |
| 8470 | INSURANCE - BUILDINGS & IMPROVEMENTS | - | | | - |
| 8490 | UTILITIES | - | | | - |
| 8520 | INCOME TAX - CURRENT YEAR | 100,000 | | | 100,000 |
| | **Total Operating Expenses** | **412,413** | **-** | **-** | **412,413** |
| | | | | | |
| | **Operating Profit** | **(510,735)** | **-** | **(93,780)** | **(604,516)** |
| | | | | | |
| *Other Income & Expenses* | | | | | |
| 3700 | USED VEHICLE FINANCE INCOME | - | | | - |
| 9060 | INTEREST EXPENSE | (41,666) | | | (41,666) |
| N/A | INTEREST EXPENSE - PRIVATE LENDER | - | (1,125,840) | | (1,125,840) |
| N/A | INTEREST EXPENSE - MCA LENDER | - | (169,067) | | (169,067) |
| N/A | INTEREST EXPENSE - OTHER LENDERS | - | (330,000) | | (330,000) |
| 9070 | OTHER INCOME | - | | | - |
| 9220 | OTHER EXPENSE | - | | | - |
| | **Total Other Income & Expenses** | **(41,666)** | **(1,624,907)** | **-** | **(1,666,573)** |
| | | | | | |
| | **Net Profit (Loss)** | **$   (552,401)** | **$  (1,624,907)** | **$   (93,780)** | **$  (2,271,088)** |

**EXHIBIT 5A**

**Excell Auto Group, Inc.**

**Case No.  22-12790-EPK**
**Rate of Return Analysis**
**Spin Capital LLC**
**All Transactions**

| Event Log | Date | Payee/Payor | Loans | Payments | Interest Accrued | Interest Paid | Principal Paid | Balance Interest | Balance Principal | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Summarized Loan Activity** | | | | | |
| 1 | 10/08/20 | SPIN CAPITAL LLC | $ 950,000 | $ - | $ - | $ - | $ - | $ - | $ 950,000 | $ 950,000 |
| 2 | 10/09/20 | SPIN CAPITAL LLC | - | 93,688 | 4,669 | 4,669 | 89,018 | - | 860,982 | 860,982 |
| 3 | 10/13/20 | SPIN CAPITAL LLC | - | 93,688 | 16,927 | 16,927 | 76,760 | - | 784,221 | 784,221 |
| 4 | 06/01/21 | SPIN CAPITAL LLC | - | 93,688 | 890,387 | 93,688 | - | 796,699 | 784,221 | 1,580,920 |
| 5 | 06/08/21 | SPIN CAPITAL LLC | - | 93,688 | 26,981 | 93,688 | - | 729,993 | 784,221 | 1,514,214 |
| 6 | 06/15/21 | SPIN CAPITAL LLC | - | 93,688 | 26,981 | 93,688 | - | 663,287 | 784,221 | 1,447,508 |
| 7 | 06/22/21 | SPIN CAPITAL LLC | 475,000 | - | 26,981 | - | - | 690,268 | 1,259,221 | 1,949,490 |
| 8 | 06/30/21 | SPIN CAPITAL LLC | - | 93,688 | 49,513 | 93,688 | - | 646,094 | 1,259,221 | 1,905,315 |
| 9 | 07/06/21 | SPIN CAPITAL LLC | - | 40,000 | 37,135 | 40,000 | - | 643,229 | 1,259,221 | 1,902,450 |
| 10 | 07/09/21 | SPIN CAPITAL LLC | - | 40,000 | 18,567 | 40,000 | - | 621,796 | 1,259,221 | 1,881,017 |
| 11 | 07/13/21 | SPIN CAPITAL LLC | - | 93,688 | 24,757 | 93,688 | - | 552,865 | 1,259,221 | 1,812,086 |
| 12 | 07/14/21 | SPIN CAPITAL LLC | - | 93,688 | 6,189 | 93,688 | - | 465,367 | 1,259,221 | 1,724,588 |
| 13 | 07/21/21 | SPIN CAPITAL LLC | - | 40,000 | 43,324 | 40,000 | - | 468,691 | 1,259,221 | 1,727,912 |
| 14 | 07/27/21 | SPIN CAPITAL LLC | - | 93,688 | 37,135 | 93,688 | - | 412,138 | 1,259,221 | 1,671,359 |
| 15 | 07/27/21 | SPIN CAPITAL LLC | - | 40,000 | - | 40,000 | - | 372,138 | 1,259,221 | 1,631,359 |
| 16 | 07/28/21 | SPIN CAPITAL LLC | - | 93,688 | 6,189 | 93,688 | - | 284,640 | 1,259,221 | 1,543,861 |
| 17 | 08/03/21 | SPIN CAPITAL LLC | - | 40,000 | 37,135 | 40,000 | - | 281,774 | 1,259,221 | 1,540,996 |
| 18 | 08/04/21 | SPIN CAPITAL LLC | - | 93,688 | 6,189 | 93,688 | - | 194,276 | 1,259,221 | 1,453,497 |
| 19 | 08/10/21 | SPIN CAPITAL LLC | - | 93,688 | 37,135 | 93,688 | - | 137,723 | 1,259,221 | 1,396,945 |
| 20 | 08/12/21 | SPIN CAPITAL LLC | - | 40,000 | 12,378 | 40,000 | - | 110,102 | 1,259,221 | 1,369,323 |
| 21 | 08/17/21 | SPIN CAPITAL LLC | - | 93,688 | 30,946 | 93,688 | - | 47,360 | 1,259,221 | 1,306,581 |
| 22 | 08/25/21 | SPIN CAPITAL LLC | - | 40,000 | 49,513 | 40,000 | - | 56,873 | 1,259,221 | 1,316,094 |
| 23 | 08/25/21 | SPIN CAPITAL LLC | - | 40,000 | - | 40,000 | - | 16,873 | 1,259,221 | 1,276,094 |
| 24 | 08/31/21 | SPIN CAPITAL LLC | 1,099,438 | - | 37,135 | - | - | 54,008 | 2,358,659 | 2,412,667 |
| 25 | 08/31/21 | SPIN CAPITAL LLC | 40,000 | - | - | - | - | 54,008 | 2,398,659 | 2,452,667 |
| 26 | 09/01/21 | SPIN CAPITAL LLC | - | 93,688 | 11,790 | 65,797 | 27,890 | - | 2,370,769 | 2,370,769 |
| 27 | 09/02/21 | SPIN CAPITAL LLC | - | 40,000 | 11,652 | 11,652 | 28,348 | - | 2,342,421 | 2,342,421 |
| 28 | 09/03/21 | SPIN CAPITAL LLC | - | 150,000 | 11,513 | 11,513 | 138,487 | - | 2,203,934 | 2,203,934 |
| 29 | 09/07/21 | SPIN CAPITAL LLC | - | 150,000 | 43,330 | 43,330 | 106,670 | - | 2,097,264 | 2,097,264 |
| 30 | 09/08/21 | SPIN CAPITAL LLC | - | 150,000 | 10,308 | 10,308 | 139,692 | - | 1,957,572 | 1,957,572 |
| 31 | 09/16/21 | SPIN CAPITAL LLC | - | 150,000 | 76,973 | 76,973 | 73,027 | - | 1,884,545 | 1,884,545 |
| 32 | 10/06/21 | SPIN CAPITAL LLC | - | 150,000 | 185,253 | 150,000 | - | 35,253 | 1,884,545 | 1,919,797 |
| 33 [1] | 10/27/21 | SPIN CAPITAL LLC | - | 2,114,313 | 194,515 | 229,768 | 1,884,545 | - | - | - |
| | | | $ 2,564,438 | $ 4,535,938 | $ 1,971,500 | $ 1,971,500 | $ 2,564,438 | $ - | $ - | $ - |

|  | |
|---|---|
| *Calculated Rate of Return* | **179.4%** |

**FOOTNOTES:**

[1] Per Balance Transfer Agreement dated October 27, 2021 between the Debtor and Hi Bar Capital, the remaining balance of $2,114,312.50 from the August 31, 2021 revenue purchase agreement with Spin Capital was paid off by Hi Bar Capital.

**Excell Auto Group, Inc.**

**Case No.  22-12790-EPK**
**Rate of Return Analysis**
**Hi Bar Capital & Law Offices of Steven Zakharyayev**
**All Transactions**

| Event Log | Date | Payee/Payor | Loans | Payments | Interest Accrued | Interest Paid | Principal Paid | Balance Interest | Balance Principal | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Summarized Loan Activity** | | | | | | | |
| 1 | 10/27/21 | HI BAR CAPITAL | $ 2,114,313 | $        - | - | $        - | $        - | $        - | $ 2,114,313 | $ **2,114,313** |
| 2 | 11/15/21 | HI BAR CAPITAL | - | 300,000 | 454,889 | 300,000 | - | 154,889 | 2,114,313 | **2,269,202** |
| 3 | 12/17/21 | HI BAR CAPITAL | - | 200,000 | 766,130 | 200,000 | - | 721,019 | 2,114,313 | **2,835,332** |
| 4 | 12/20/21 | HI BAR CAPITAL | - | 200,000 | 71,825 | 200,000 | - | 592,844 | 2,114,313 | **2,707,156** |
| 5 | 01/10/22 | HI BAR CAPITAL | - | 100,000 | 502,773 | 100,000 | - | 995,616 | 2,114,313 | **3,109,929** |
| 6 | 01/12/22 | HI BAR CAPITAL | - | 100,000 | 47,883 | 100,000 | - | 943,499 | 2,114,313 | **3,057,812** |
| 7 | 02/09/22 | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 450,000 | 670,363 | 450,000 | - | 1,163,863 | 2,114,313 | **3,278,175** |
| 8 | 02/08/22 | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 600,000 | - | 600,000 | - | 563,863 | 2,114,313 | **2,678,175** |
| 9 | 02/07/22 | LAW OFFICES OF STEVEN ZAKHARYAYEV | - | 250,000 | - | 250,000 | - | 313,863 | 2,114,313 | **2,428,175** |
| 10 | 02/10/22 | *Date per Judgement Order* | - | - | 71,825 | - | - | 385,688 | 2,114,313 | **2,500,000** |
| | **Totals** | | $ **2,114,313** | $ **2,200,000** | $ **2,585,688** | $ **2,200,000** | $        - | $ **385,688** | $ **2,114,313** | $ **2,500,000** |

*Calculated Rate of Return*   **413.3%**

**FOOTNOTES:**

[1] On October 27, 2021, the Debtor entered into a revenue purchase agreement with Hi Bar Capital in which Hi Bar Capital would purchase a portion of the Debtor's future receivables in the amount of $3,177,880 for the purchase price

   of $2,120,000. Instead of paying the purchase price directly to the Debtor, Hi Bar Capital paid off the remaining balance of $2,114,312.50 from the revenue purchase agreement with Spin Capital dated August 31, 2021. Additionally, the balance

   transfer agreement dated October 27, 2021 between the Debtor and Hi Bar Capital confirms the same (Hi Bar paid off the remaining balance of $2,114,312.50 directly to Spin Capital).