

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021

Account Number: **3181**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00003804 DRI 021 162 18421 NNNNNNNNNNN   1 000000000 D2 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$45,089.41** |
| Deposits and Additions | 59 | 9,310,526.32 |
| Checks Paid | 109 | -2,814,480.65 |
| Electronic Withdrawals | 132 | -5,861,795.98 |
| Other Withdrawals | 8 | -331,476.62 |
| Fees | 1 | -1,358.81 |
| **Ending Balance** | **309** | **$346,503.67** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Spin Capital LLC Lakewood, NJ 08701-0000 Ref: Chase Nyc/Ctr/Bnf=Excell Auto Group, Inc. Boca Raton FL 33487-2830 US/Ac-000000006122 Rfb=O/B TD Bank NA Obi=Funding Imad: 0601C1B76E1C008161 Trn: 1099260152Ff | $950,000.00 |

**PLAINTIFF'S EXHIBIT**

**32**



May 29, 2021 through June 30, 2021

Account Number:        **3181**

## DEPOSITS AND ADDITIONS *(continued)*

DATE          DESCRIPTION                                                        AMOUNT



May 29, 2021 through June 30, 2021

Account Number:          **3181**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



May 29, 2021 through June 30, 2021

Account Number:                          **3181**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



May 29, 2021 through June 30, 2021

Account Number:                **3181**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ELECTRONIC WITHDRAWALS

DATE    DESCRIPTION                                                                                AMOUNT



May 29, 2021 through June 30, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



| 06/08 | Orig CO Name:Spin Capital LLC    Orig ID:833784343  Desc Date:Jun 08 CO Entry Descr:Excell Autsec:PPD    Trace#:067015092067042 Eed:210608   Ind ID: Ind Name:Excell Auto Group Trn: 1582067042Tc | 93,687.50 |



## ELECTRONIC WITHDRAWALS | *(continued)*

DATE     DESCRIPTION                                                                                                AMOUNT



May 29, 2021 through June 30, 2021

Account Number:                3181

## ELECTRONIC WITHDRAWALS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | Orig CO Name:Spin Capital LLC       Orig ID:833784343  Desc Date:Jun 15 CO Entry Descr:Excell Autsec:PPD    Trace#:067015092198455 Eed:210615   Ind ID: Ind Name:Excell Auto Group Trn: 1652198455Tc | 93,687.50 |





May 29, 2021 through June 30, 2021

Account Number:                3181

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

| 06/22 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Jun 22 CO Entry<br>Descr:Excell Autsec:PPD    Trace#:067015096622326 Eed:210622   Ind ID:<br>Ind Name:Excell Auto Group Trn: 1726622326Tc | 93,687.50 |



May 29, 2021 through June 30, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS  *(continued)*

**DATE**    **DESCRIPTION**                                                                    **AMOUNT**





May 29, 2021 through June 30, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/30 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Jun 29 CO Entry Descr:Excell Autsec:CCD    Trace#:067015096653668 Eed:210629   Ind ID: Ind Name:Excell Auto Group Trn: 1796653668Tc | 93,687.50 |



May 29, 2021 through June 30, 2021

Account Number:    **3181**



## OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Service Charges For The Month of May | $1,358.81 |
| **Total Fees** | | **$1,358.81** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $257,791.70 | 06/11 | 206,245.98 | 06/22 | 30,851.29 |
| 06/02 | 30,466.36 | 06/14 | 104,459.76 | 06/23 | 2,076.02 |
| 06/03 | 43,943.49 | 06/15 | 161,475.12 | 06/24 | 36,725.52 |
| 06/04 | -95.76 | 06/16 | 2,871.09 | 06/25 | 13,411.76 |
| 06/07 | 522,622.94 | 06/17 | 452,387.09 | 06/28 | 10,905.47 |
| 06/08 | 1,247,766.72 | 06/18 | 237,568.30 | 06/29 | 905.47 |
| 06/09 | 522,670.76 | 06/21 | -636.63 | 06/30 | 346,503.67 |
| 06/10 | 338,201.10 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:    3199,    5966,
7220,    7995

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $1,496.00 |
| **Total Service Charges** | **$1,496.00**  Will be assessed on 7/6/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



May 29, 2021 through June 30, 2021

Account Number:          **3181**

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 5 | 1 | 4 | $34.00 | $102.00 [1] |
| Insufficient Funds/Overdraft Item Paid | 17 | 1 | 16 | $34.00 | $544.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 42 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 45 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 318 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $7,586 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 13 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 38 | 4 | 34 | $25.00 | $850.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/6/21)** | | | | | **$1,496.00** |

| ACCOUNT 3181 | |
|---|---|
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 5 |
| Insufficient Funds/Overdraft Item Paid | 17 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 25 |
| Electronic Credits | 12 |
| **Credits** | |
| Non-Electronic Transactions | 232 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 2 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 29 |

| ACCOUNT 3199 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 13 |
| **Credits** | |
| Non-Electronic Transactions | 8 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 11 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 8 |

| ACCOUNT 5966 | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 5 |

| ACCOUNT 7220 | |
|---|---|
| **Electronic Credits** | |
| Electronic Items Deposited | 17 |
| Electronic Credits | 20 |
| **Credits** | |
| Non-Electronic Transactions | 73 |
| Branch Deposit - Immediate Verification | $7,586 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 1 |

[1] This charge represents a service provided in a previous month.



May 29, 2021 through June 30, 2021

Account Number:                **3181**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



May 29, 2021 through June 30, 2021

Account Number:        **3181**

## STOP PAYMENT RENEWAL NOTICE



**ACCOUNT NUMBER**          **BANK NUMBER**
        3181                          021

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000028-01 | 08/28/20 | 08/28/21 | 60835 | $25,992.25 |
| ☐ | 0000036-01 | 09/16/20 | 09/16/21 | 60836 | $41,424.15 |

Excell Auto Group, Inc.
1001 Clint Moore Rd Ste 101
Boca Raton FL 33487

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051



This Page Intentionally Left Blank



May 29, 2021 through June 30, 2021

Account Number: **3181**

## IMAGES

ACCOUNT #            3181



**See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.**



| **IMAGES** | *(continued)* | ACCOUNT #           3181 |
|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



May 29, 2021 through June 30, 2021

Account Number:                **3181**

| **IMAGES** *(continued)* | ACCOUNT #            3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |
| --- | --- | --- | --- |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



May 29, 2021 through June 30, 2021

Account Number:          **3181**

| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |
|---|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



May 29, 2021 through June 30, 2021

Account Number:                    **3181**

| **IMAGES** *(continued)* | ACCOUNT #                    3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





May 29, 2021 through June 30, 2021

Account Number:          **3181**

| **IMAGES** *(continued)* | ACCOUNT #          3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



May 29, 2021 through June 30, 2021

Account Number: **3181**

## IMAGES *(continued)*

ACCOUNT #                3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





May 29, 2021 through June 30, 2021

Account Number: **3181**

| **IMAGES** *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



May 29, 2021 through June 30, 2021

Account Number:                    **3181**

| **IMAGES** _(continued)_ | ACCOUNT #                    3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2021 through July 30, 2021

Account Number:    **3181**



00003799 DRI 021 162 21621 NNNNNNNNNNN   1 000000000 D2 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$346,503.67** |
| Deposits and Additions | 55 | 10,718,098.62 |
| Checks Paid | 99 | -1,454,698.32 |
| Electronic Withdrawals | 153 | -9,276,687.12 |
| Other Withdrawals | 5 | -212,845.16 |
| Fees | 1 | -1,496.00 |
| **Ending Balance** | **313** | **$118,875.69** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | Fedwire Credit Via: Optimumbank/067015096 B/O: ACH Brooklyn NY 112184902 Ref: Chase Nyc/Ctr/Bnf=Excell Auto Group, Inc. Boca Raton FL 33487-2830 US/Ac-000000006122 Rfb=Spin Capital Ob I=Spin Capital Imad: 0709Gmqfmp01031441 Trn: 0840480190Ff | 475,000.00 |



## DEPOSITS AND ADDITIONS | *(continued)*

DATE          DESCRIPTION                                                                              AMOUNT



July 01, 2021 through July 30, 2021

Account Number:          **3181**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|





## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



July 01, 2021 through July 30, 2021

Account Number:  **3181**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | Orig CO Name:Spin Capital LLC    Orig ID:833784343  Desc Date:Jul 6  CO Entry Descr:Excell Autsec:CCD    Trace#:067015095655033 Eed:210706   Ind ID: Ind Name:Excell Auto Group Trn: 1835655033Tc | 93,687.50 |



July 01, 2021 through July 30, 2021

Account Number:                     **3181**

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



| | | |
|------|-------------|--------|
| 07/13 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Jul 13 CO Entry Descr:Excell Autsec:CCD    Trace#:067015090673455 Eed:210713   Ind ID: Ind Name:Excell Auto Group Trn: 1930673455Tc | 93,687.50 |
| 07/14 | Orig CO Name:ACH            Orig ID:003066792  Desc Date:Jul 14 CO Entry Descr:Spincapitlsec:CCD    Trace#:067015093184991 Eed:210714   Ind ID: Ind Name:Excell Auto Group Trn: 1943184991Tc | 40,000.00 |



## ELECTRONIC WITHDRAWALS  *(continued)*

DATE     DESCRIPTION                                                           AMOUNT



July 01, 2021 through July 30, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/21 | Orig CO Name:ACH          Orig ID:003066792  Desc Date:Jul 21 CO Entry Descr:Spincapitlsec:CCD    Trace#:067015094286478 Eed:210721   Ind ID: Ind Name:Excell Auto Group Trn: 2014286478Tc | 40,000.00 |



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/27 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Jul 27 CO Entry Descr:Excell Autsec:CCD    Trace#:067015091273698 Eed:210727   Ind ID: Ind Name:Excell Auto Group Trn: 2071273698Tc | 93,687.50 |



July 01, 2021 through July 30, 2021

Account Number:          **3181**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



| 07/27 | 07/27 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Spin Capital LLC Lakewood NJ 08701 US Imad: 0727B1Qgc07C024935 Trn: 3403371208Es | 93,687.50 |
| 07/28 | Orig CO Name:ACH          Orig ID:003066792  Desc Date:Jul 28 CO Entry Descr:Spincapitlsec:CCD    Trace#:067015090679172 Eed:210728   Ind ID: Ind Name:Excell Auto Group Trn: 2080679172Tc | 40,000.00 |



July 01, 2021 through July 30, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS  *(continued)*

DATE      DESCRIPTION                                                                                    AMOUNT



July 01, 2021 through July 30, 2021

Account Number: **3181**



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Service Charges For The Month of June | $1,496.00 |
| **Total Fees** | | **$1,496.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $102,933.11 | 07/13 | 3,298.60 | 07/22 | 19,163.09 |
| 07/02 | 8,570.80 | 07/14 | 289,299.70 | 07/23 | 612,714.92 |
| 07/06 | 106,098.83 | 07/15 | 257,752.28 | 07/26 | 662,264.70 |
| 07/07 | 24,367.30 | 07/16 | 39,689.43 | 07/27 | 255,196.26 |
| 07/08 | -980.20 | 07/19 | -849.37 | 07/28 | 5,569.12 |
| 07/09 | 49,102.16 | 07/20 | 17,285.23 | 07/29 | 398,958.73 |
| 07/12 | 659.46 | 07/21 | 88,081.06 | 07/30 | 118,875.69 |

## SERVICE CHARGE SUMMARY

| Chase Platinum Business Checking Accounts Included: | 3199, | 5966, |
|---|---|---|
| 7220, | 7995 | |

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $1,456.00 |
| **Total Service Charges** | **$1,456.00**  Will be assessed on 8/4/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 4 | 1 | 3 | $34.00 | $102.00 |
| Insufficient Funds/Overdraft Item Paid | 7 | 1 | 6 | $34.00 | $204.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 18 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 51 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 346 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $1,849 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 22 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 50 | 4 | 46 | $25.00 | $1,150.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/4/21)** | | | | | **$1,456.00** |

| **ACCOUNT**        3181 | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 4 | | | | |
| Insufficient Funds/Overdraft Item Paid | 7 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 9 | | | | |
| Electronic Credits | 8 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 238 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 43 | | | | |

| **ACCOUNT**        3199 | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 22 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 20 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 7 | | | | |

| **ACCOUNT**        5966 | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 15 | | | | |

| **ACCOUNT**        7220 | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 9 | | | | |
| Electronic Credits | 21 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 86 | | | | |
| Branch Deposit - Immediate Verification | $1,849 | | | | |



July 01, 2021 through July 30, 2021

Account Number:                    **3181**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

## IMAGES

ACCOUNT #                    3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



July 01, 2021 through July 30, 2021

Account Number: **3181**

| **IMAGES** *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



July 01, 2021 through July 30, 2021

Account Number:     **3181**

| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |



See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



| **IMAGES** *(continued)* | ACCOUNT #              3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



July 01, 2021 through July 30, 2021

Account Number: **3181**

| **IMAGES** *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.







## IMAGES  *(continued)*                    ACCOUNT #                    3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



July 01, 2021 through July 30, 2021

Account Number: **3181**

| **IMAGES** *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





July 01, 2021 through July 30, 2021



July 01, 2021 through July 30, 2021

Account Number:                 **3181**

| **IMAGES** *(continued)* | ACCOUNT #                 3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



| **IMAGES** *(continued)* | ACCOUNT #     3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** *(continued)* | ACCOUNT # 3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



July 01, 2021 through July 30, 2021

Account Number:                    **3181**

## IMAGES *(continued)*

ACCOUNT #                    3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.







July 01, 2021 through July 30, 2021

Account Number:                **3181**

This Page Intentionally Left Blank





JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number:         **3181**



00003279 DRI 021 272 24621 NNNNNNNNNNN  1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$118,875.69** |
| Deposits and Additions | 55 | 4,794,896.26 |
| Checks Paid | 65 | -454,509.29 |
| Electronic Withdrawals | 95 | -3,505,043.25 |
| Other Withdrawals | 19 | -890,396.68 |
| Fees | 1 | -1,456.00 |
| **Ending Balance** | **235** | **$62,366.73** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

REDACTED



## DEPOSITS AND ADDITIONS *(continued)*

DATE          DESCRIPTION                                                                    AMOUNT

<p align="center" style="font-size:2em">REDACTED</p>



July 31, 2021 through August 31, 2021

Account Number: **3181**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

<div align="center">

# REDACTED

</div>



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|

<div align="center">

# REDACTED

</div>



July 31, 2021 through August 31, 2021

Account Number:          **3181**

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|

<div align="center">

# REDACTED

</div>

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

<div align="center">

# REDACTED

</div>



July 31, 2021 through August 31, 2021

Account Number: **3181**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

<div align="center">

# REDACTED

</div>



| 08/03 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Aug 3  CO Entry<br>Descr:Excell Autsec:CCD    Trace#:067015097187090 Eed:210803   Ind ID:<br>Ind Name:Excell Auto Group Trn: 2147187090Tc | 93,687.50 |

<div align="center">

# REDACTED

</div>

| 08/04 | Orig CO Name:ACH              Orig ID:003066792  Desc Date:Aug 4  CO Entry<br>Descr:Spincapitlsec:CCD    Trace#:067015099970186 Eed:210804   Ind ID:<br>Ind Name:Excell Auto Group Trn: 2159970186Tc | 40,000.00 |

<div align="center">

# REDACTED

</div>



July 31, 2021 through August 31, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

<div align="center">

# REDACTED

</div>

| | | |
|------|-------------|--------|
| 08/10 | Orig CO Name:Spin Capital LLC     Orig ID:833784343  Desc Date:Aug 10 CO Entry<br>Descr:Excell Autsec:CCD    Trace#:067015097414520 Eed:210810   Ind ID:<br>Ind Name:Excell Auto Group Trn: 2217414520Tc | 93,687.50 |

<div align="center">

# REDACTED

</div>



July 31, 2021 through August 31, 2021

Account Number: **3181**

## ELECTRONIC WITHDRAWALS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

# REDACTED



| 08/17 | Orig CO Name:Spin Capital LLC     Orig ID:833784343  Desc Date:Aug 17 CO Entry Descr:Excell Autsec:CCD    Trace#:067015093773006 Eed:210817   Ind ID: Ind Name:Excell Auto Group Trn: 2293773006Tc | 93,687.50 |

# REDACTED



July 31, 2021 through August 31, 2021

Account Number:                    **3181**

## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

<div align="center">

# REDACTED

</div>

| 08/25 | Orig CO Name:ACH          Orig ID:003066792  Desc Date:Aug 25 CO Entry<br>Descr:Spincapitlsec:CCD    Trace#:067015094398231 Eed:210825   Ind ID:<br>Ind Name:Excell Auto Group Trn: 2374398231Tc | 40,000.00 |

<div align="center">

# REDACTED

</div>



July 31, 2021 through August 31, 2021

Account Number: **3181**



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

REDACTED

| | | |
|---|---|---|
| 08/31 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Aug 31 CO Entry<br>Descr:Excell Autsec:CCD    Trace#:067015096540885 Eed:210831   Ind ID:<br>Ind Name:Excell Auto Group Trn: 2436540885Tc | 93,687.50 |

REDACTED

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

REDACTED



July 31, 2021 through August 31, 2021

Account Number: **3181**

## OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/12 | Orig CO Name:ACH          Orig ID:003066792  Desc Date:Aug 11 CO Entry Descr:Spincapitlsec:CCD   Trace#:067015099032084 Eed:210811   Ind ID: Ind Name:Excell Auto Group Trn: 2229032084Tc | 40,000.00 |

REDACTED

| | | |
|------|-------------|--------|
| 08/25 | Orig CO Name:Spin Capital LLC     Orig ID:833784343  Desc Date:Aug 24 CO Entry Descr:Excell Autsec:CCD    Trace#:067015095889182 Eed:210824   Ind ID: Ind Name:Excell Auto Group Trn: 2365889182Tc | 93,687.50 |

REDACTED

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Service Charges For The Month of July | $1,456.00 |
| **Total Fees** | | **$1,456.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/02 | $219,918.19 | 08/09 | 60,348.02 | 08/16 | 2,517.89 |
| 08/03 | 57,391.25 | 08/10 | 79,764.88 | 08/17 | 12,959.41 |
| 08/04 | 355,214.90 | 08/11 | 4,940.77 | 08/18 | 3,576.85 |
| 08/05 | 1,755.97 | 08/12 | -257.10 | 08/19 | 306.85 |
| 08/06 | -755.16 | 08/13 | -528.82 | 08/20 | 41,245.57 |



July 31, 2021 through August 31, 2021

Account Number: **3181**



## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/23 | -759.14 | 08/26 | 116,032.60 | 08/30 | 22,163.48 |
| 08/24 | 377.34 | 08/27 | -669.54 | 08/31 | 62,366.73 |
| 08/25 | 80,782.60 | | | | |

## SERVICE CHARGE SUMMARY

| Chase Platinum Business Checking Accounts Included: | 3199, | 5966, |
|---|---|---|
| 7220, | 7995 | |

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $944.00 |
| **Total Service Charges** | **$944.00**  Will be assessed on 9/3/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| Return Item | 1 | Unlimited | 0 | $12.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 2 | 1 | 1 | $0.00 | $0.00 |
| Insufficient Funds/Overdraft Item Paid | 17 | 1 | 16 | $34.00 | $544.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 20 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 47 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 254 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $4,741 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 10 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 20 | 4 | 16 | $25.00 | $400.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/3/21)** | | | | | **$944.00** |

| **ACCOUNT** | 3181 |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 2 |
| Insufficient Funds/Overdraft Item Paid | 12 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 9 |
| Electronic Credits | 12 |
| **Credits** | |
| Non-Electronic Transactions | 151 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 12 |
| **ACCOUNT** | 3199 |



July 31, 2021 through August 31, 2021

Account Number:                   **3181**

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 14 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 9 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 9 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 8 | | | | |

**ACCOUNT** 5966

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 19 | | | | |

**ACCOUNT** 67220

| | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| Return Item | 1 | | | | |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 5 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 11 | | | | |
| Electronic Credits | 21 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 75 | | | | |
| Branch Deposit - Immediate Verification | $4,741 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



July 31, 2021 through August 31, 2021

Account Number: **3181**

## STOP PAYMENT RENEWAL NOTICE



| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 3181 | 021 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000047-01 | 10/30/20 | 10/30/21 | 61363 | $54,817.00 |

Excell Auto Group, Inc.
1001 Clint Moore Rd Ste 101
Boca Raton FL 33487

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



July 31, 2021 through August 31, 2021

Account Number:                **3181**

This Page Intentionally Left Blank



July 31, 2021 through August 31, 2021

Account Number:          **3181**

## IMAGES

ACCOUNT #          3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





July 31, 2021 through August 31, 2021

Account Number: **3181**

| IMAGES | *(continued)* | ACCOUNT # | 3181 |
| --- | --- | --- | --- |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



| **IMAGES** *(continued)* | ACCOUNT #          3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** *(continued)* | ACCOUNT #    3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



| **IMAGES** *(continued)* | ACCOUNT # | 3181 |
|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





## IMAGES  *(continued)*

ACCOUNT #           3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



## IMAGES  *(continued)*

ACCOUNT #                3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number:                  **3199**

<hr>

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00000492 DRE 021 252 24621 NNNNNNNNNNN T  1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487



---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 33 | 4,103,086.42 |
| Electronic Withdrawals | 29 | -4,071,086.42 |
| **Ending Balance** | **62** | **$32,000.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|



July 31, 2021 through August 31, 2021

Account Number:                3199

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



July 31, 2021 through August 31, 2021

Account Number:                **3199**

## ELECTRONIC WITHDRAWALS

DATE      DESCRIPTION                                                                                    AMOUNT



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | 08/31 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Spin Capital LLC Lakewood NJ 08701 US Imad: 0831B1Qgc02C009122 Trn: 3229001243Es | 40,000.00 |



July 31, 2021 through August 31, 2021

Account Number:                                3199

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/02 | $0.00 | 08/11 | 0.00 | 08/25 | 0.00 |
| 08/04 | 0.00 | 08/16 | 200,000.00 | 08/27 | 30,500.00 |
| 08/05 | 0.00 | 08/17 | 0.00 | 08/30 | 0.00 |
| 08/06 | 470,181.75 | 08/23 | 6,000.00 | 08/31 | 32,000.00 |
| 08/09 | 0.00 | 08/24 | 0.00 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

Account Number:                    **3181**



00003347 DRI 021 272 27821 NNNNNNNNNNN   1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$62,366.73** |
| Deposits and Additions | 46 | 4,686,281.94 |
| Checks Paid | 68 | -1,871,442.99 |
| ATM & Debit Card Withdrawals | 1 | -230.63 |
| Electronic Withdrawals | 77 | -2,695,111.66 |
| Other Withdrawals | 9 | -171,186.30 |
| Fees | 1 | -944.00 |
| **Ending Balance** | **202** | **$9,733.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Fedwire Credit Via: Optimumbank/067015096 B/O: ACH Brooklyn NY 112184902 Ref: Chase Nyc/Ctr/Bnf=Excell Auto Group, Inc. Boca Raton FL 33487-2830 US/Ac-000000006122 Rfb=Spin Capital Ob I=Spin Refund Imad: 0903Gmqfmp01015622 Trn: 0532880246Ff | 40,000.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



September 01, 2021 through September 30, 2021

Account Number:                **3181**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|





September 01, 2021 through September 30, 2021

Account Number: **3181**

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Total ATM & Debit Card Withdrawals**

## ATM & DEBIT CARD SUMMARY

Kristen N Zankl  Card 5953

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $230.63 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $230.63 |
| Total Card Deposits & Credits | $0.00 |



September 01, 2021 through September 30, 2021

Account Number: **3181**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



09/01    Orig CO Name:ACH        Orig ID:003066792  Desc Date:SEP 1  CO Entry        40,000.00
Descr:Spincapitlsec:CCD    Trace#:067015096372063 Eed:210901   Ind ID:
Ind Name:Excell Auto Group Trn: 2446372063Tc

09/07    Orig CO Name:Spin Capital LLC    Orig ID:833784343  Desc Date:SEP 7  CO Entry        93,687.50
Descr:Excell Autsec:CCD    Trace#:067015099919419 Eed:210907   Ind ID:
Ind Name:Excell Auto Group Trn: 2509919419Tc



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/08 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:SEP 08 CO Entry Descr:Excell Autsec:CCD    Trace#:067015097326703 Eed:210908   Ind ID: Ind Name:Excell Auto Group Trn: 2517326703Tc | 40,000.00 |



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Orig CO Name:Spin Capital LLC       Orig ID:833784343  Desc Date:SEP 16 CO Entry Descr:Excell Autsec:CCD    Trace#:067015094615911 Eed:210916   Ind ID: Ind Name:Excell Auto Group Trn: 2594615911Tc | 150,000.00 |





## ELECTRONIC WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



September 01, 2021 through September 30, 2021

Account Number:　　**3181**



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Service Charges For The Month of August | $944.00 |
| **Total Fees** | | **$944.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $11,075.61 | 09/13 | 26,291.26 | 09/22 | 4,698.99 |
| 09/02 | 23,890.61 | 09/14 | 1,391.37 | 09/23 | -410.79 |
| 09/03 | 67,804.79 | 09/15 | 38,690.35 | 09/24 | -755.30 |
| 09/07 | 12,604.49 | 09/16 | 1,967.61 | 09/27 | 5,694.62 |
| 09/08 | 1,945.30 | 09/17 | 1,176.00 | 09/28 | 15,910.88 |
| 09/09 | 11,442.52 | 09/20 | 2,744.97 | 09/29 | 1,534.49 |
| 09/10 | 84.32 | 09/21 | 3,923.69 | 09/30 | 9,733.09 |

## SERVICE CHARGE SUMMARY

| Chase Platinum Business Checking Accounts Included: | 3199, | 5966, |
|---|---|---|
| 7220, | 7995 | |



September 01, 2021 through September 30, 2021

Account Number:          **3181**

## SERVICE CHARGE SUMMARY   *(continued)*

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $1,713.00 |
| **Total Service Charges** | **$1,713.00**  Will be assessed on 10/5/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 8 | 1 | 7 | $34.00 | $238.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 14 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 53 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 275 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $10,930 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 19 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 63 | 4 | 59 | $25.00 | $1,475.00 |
| **Subtotal Other Service Charges (Will be assessed on 10/5/21)** | | | | | **$1,713.00** |

| ACCOUNT 3181 | |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Paid | 8 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 5 |
| Electronic Credits | 7 |
| **Credits** | |
| Non-Electronic Transactions | 139 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 21 |

| ACCOUNT 3199 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 26 |
| **Credits** | |
| Non-Electronic Transactions | 43 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 18 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 40 |

| ACCOUNT 5966 | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 21 |

**ACCOUNT** 7220



September 01, 2021 through September 30, 2021

Account Number:                          **3181**

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 9 | | | | |
| Electronic Credits | 20 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 72 | | | | |
| Branch Deposit - Immediate Verification | $10,930 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2021 through September 30, 2021

Account Number:                **3181**

This Page Intentionally Left Blank



September 01, 2021 through September 30, 2021

Account Number: **3181**

## STOP PAYMENT RENEWAL NOTICE



| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 3181 | 021 |

The following Stop Payments will automatically renew for a 1-year period.  You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000054-01 | 12/07/20 | 12/07/21 | 61446 | $214,000.00 |
| ☐ | 0000055-01 | 12/10/20 | 12/10/21 | 61776 | $1,500.00 |
| ☐ | 0000056-01 | 12/22/20 | 12/22/21 | 61897 | $64,500.00 |
| ☐ | 0000057-01 | 12/23/20 | 12/23/21 | 61928 | $22,550.00 |

Excell Auto Group, Inc.
1001 Clint Moore Rd Ste 101
Boca Raton FL 33487

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051



This Page Intentionally Left Blank



September 01, 2021 through September 30, 2021

Account Number:          **3181**

| **IMAGES** | ACCOUNT #          3181 |
|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



## IMAGES *(continued)*

ACCOUNT #                3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.







| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |
|---|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



September 01, 2021 through September 30, 2021

Account Number:                    **3181**

| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



September 01, 2021 through September 30, 2021

Account Number:     **3181**

**IMAGES** *(continued)*                                      ACCOUNT #          3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2021 through September 30, 2021

Account Number: **3199**



00003348 DRI 021 252 27821 NNNNNNNNNNN   1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$32,000.00** |
| Deposits and Additions | 44 | 8,528,781.84 |
| Electronic Withdrawals | 62 | -8,554,781.84 |
| **Ending Balance** | **106** | **$6,000.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Fedwire Credit Via: TD Bank, NA/031101266 B/O: Spin Capital LLC Lakewood, NJ 08701-0000 Ref: Chase Nyc/Ctr/Bnf=Excell Auto Group, Inc. Boca Raton FL 33487-2830 US/Ac-000000006122 Rfb=Funding Obi=Fun Ding Imad: 0902Mmqfmpyq004330 Trn: 0632570245Ff | 1,099,437.50 |



September 01, 2021 through September 30, 2021

Account Number:                    **3199**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



September 01, 2021 through September 30, 2021

Account Number:                3199

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



## ELECTRONIC WITHDRAWALS  *(continued)*

DATE    DESCRIPTION                                                                    AMOUNT



September 01, 2021 through September 30, 2021

Account Number:          **3199**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



10033480303000000063

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $0.00 | 09/13 | 0.00 | 09/24 | 775,000.00 |
| 09/02 | 1,109,437.50 | 09/16 | 0.00 | 09/27 | 0.00 |
| 09/03 | 533,907.96 | 09/21 | 0.00 | 09/28 | 0.00 |
| 09/07 | 0.00 | 09/22 | 227,000.00 | 09/29 | 113,000.00 |
| 09/09 | 270,000.00 | 09/23 | 0.00 | 09/30 | 6,000.00 |
| 09/10 | 0.00 | | | | |



September 01, 2021 through September 30, 2021

Account Number:                **3199**

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**


**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2021 through October 29, 2021

Account Number: **3181**

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003337 DRI 021 262 30821 NNNNNNNNNNN   1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,733.09** |
| Deposits and Additions | 34 | 1,558,782.54 |
| Checks Paid | 51 | -287,873.33 |
| Electronic Withdrawals | 54 | -1,048,592.96 |
| Other Withdrawals | 6 | -113,559.49 |
| Fees | 1 | -1,713.00 |
| **Ending Balance** | **146** | **$116,776.85** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|



October 01, 2021 through October 29, 2021

Account Number:                    **3181**

## DEPOSITS AND ADDITIONS | *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



October 01, 2021 through October 29, 2021

Account Number:                    **3181**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/13 | 10/13 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Spin Capital LLC Lakewood NJ 08701 US Imad: 1013B1Qgc08C007053 Trn: 3141671286Es | 150,000.00 |
| 10/14 | Orig CO Name:Spin Capital LLC      Orig ID:833784343  Desc Date:Oct 14 CO Entry Descr:Excell Autsec:CCD    Trace#:067015097604440 Eed:211014   Ind ID: Ind Name:Excell Auto Group Trn: 2877604440Tc | 150,000.00 |





## ELECTRONIC WITHDRAWALS *(continued)*

DATE      DESCRIPTION                                                                                          AMOUNT



October 01, 2021 through October 29, 2021

Account Number:　　　**3181**



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | Service Charges For The Month of September | $1,713.00 |
| **Total Fees** | | **$1,713.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $55.49 | 10/13 | 26,731.77 | 10/22 | 310.65 |
| 10/04 | -708.99 | 10/14 | 852.05 | 10/25 | -285.25 |
| 10/05 | -2,421.99 | 10/15 | -563.57 | 10/26 | 19,883.17 |
| 10/06 | 79.58 | 10/18 | 3,345.01 | 10/27 | 3,712.95 |
| 10/07 | 329.58 | 10/19 | 877.50 | 10/28 | 2,745.73 |
| 10/08 | 24,737.53 | 10/20 | 784.99 | 10/29 | 116,776.85 |
| 10/12 | 1,104.09 | 10/21 | 757.77 | | |

## SERVICE CHARGE SUMMARY

| Chase Platinum Business Checking Accounts Included: | | 3199, | | 5966, |
|---|---|---|---|---|
| 7220, | 7995 | | | |

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $1,847.00 |
| **Total Service Charges** | **$1,847.00**  Will be assessed on 11/3/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



October 01, 2021 through October 29, 2021

Account Number:               **3181**

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 9 | 1 | 8 | $34.00 | $272.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 13 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 41 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 274 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $3,970 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 10 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 67 | 4 | 63 | $25.00 | $1,575.00 |
| **Subtotal Other Service Charges (Will be assessed on 11/3/21)** | | | | | **$1,847.00** |

| ACCOUNT | 3181 | |
|---|---|---|
| **Accident Forgiveness** | | |
| Insufficient Funds/Overdraft Item Paid | 8 | |
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Items Deposited | 5 | |
| Electronic Credits | 9 | |
| **Credits** | | |
| Non-Electronic Transactions | 99 | |
| **Miscellaneous Fees** | | |
| Online Domestic Wire Fee | 7 | |

| ACCOUNT | 3199 | |
|---|---|---|
| **Electronic Credits** | | |
| Electronic Credits | 9 | |
| **Credits** | | |
| Non-Electronic Transactions | 61 | |
| **Electronic Credits** | | |
| Domestic Incoming Wire Fee | 9 | |
| **Miscellaneous Fees** | | |
| Online Domestic Wire Fee | 57 | |

| ACCOUNT | 5966 | |
|---|---|---|
| **Accident Forgiveness** | | |
| Insufficient Funds/Overdraft Item Paid | 1 | |
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Items Deposited | 1 | |
| Electronic Credits | 1 | |
| **Credits** | | |
| Non-Electronic Transactions | 33 | |

| ACCOUNT | 7220 | |
|---|---|---|
| **Electronic Credits** | | |
| Electronic Items Deposited | 7 | |
| Electronic Credits | 21 | |
| **Credits** | | |
| Non-Electronic Transactions | 81 | |



October 01, 2021 through October 29, 2021

Account Number: **3181**

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Branch Deposit - Immediate Verification | $3,970 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 3 | | | | |

| **ACCOUNT** | 7995 | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

## IMAGES

ACCOUNT #        3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |
|---|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



October 01, 2021 through October 29, 2021

Account Number: **3181**

| IMAGES *(continued)* | ACCOUNT # | 3181 |
|---|---|---|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |
|------------|---------------|-----------|------|

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



October 01, 2021 through October 29, 2021

Account Number:                     **3181**

## IMAGES *(continued)*

ACCOUNT #                     3181

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.





October 01, 2021 through October 29, 2021

Account Number:                     3181



October 01, 2021 through October 29, 2021

Account Number: **3181**

| **IMAGES** | *(continued)* | ACCOUNT # | 3181 |

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2021 through October 29, 2021

Account Number:                    **3199**



00000515 DRE 021 252 30721 NNNNNNNNNNN T  1 000000000 Z9 0000

EXCELL AUTO GROUP, INC.
1001 CLINT MOORE RD STE 101
BOCA RATON FL 33487

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,000.00** |
| Deposits and Additions | 50 | 9,861,021.67 |
| Electronic Withdrawals | 85 | -9,752,021.67 |
| **Ending Balance** | **135** | **$115,000.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|



October 01, 2021 through October 29, 2021

Account Number: **3199**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/06 | 10/06 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Spin Capital LLC Lakewood NJ 08701 US Imad: 1006B1Qgc06C008313 Trn: 3295361279Es | 150,000.00 |





October 01, 2021 through October 29, 2021

Account Number:                     **3199**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/20 | 10/20 Online Domestic Wire Transfer Via: TD Bank NA/031101266 A/C: Spin Capital LLC Lakewood NJ 08701 US Imad: 1020B1Qgc08C024911 Trn: 3337401293Es | 150,000.00 |



October 01, 2021 through October 29, 2021

Account Number: **3199**

## ELECTRONIC WITHDRAWALS | *(continued)*

**DATE    DESCRIPTION**                                                                 **AMOUNT**





October 01, 2021 through October 29, 2021

Account Number:                3199

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $15,000.00 | 10/13 | 0.00 | 10/22 | 149,500.00 |
| 10/04 | 0.00 | 10/14 | 0.00 | 10/25 | 124,500.00 |
| 10/06 | 0.00 | 10/15 | 91,666.00 | 10/26 | 0.00 |
| 10/07 | 100,000.00 | 10/18 | 0.00 | 10/27 | 125,596.58 |
| 10/08 | 0.00 | 10/20 | 786,695.92 | 10/28 | 330,639.35 |
| 10/12 | 10,153.00 | 10/21 | 597,000.00 | 10/29 | 115,000.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**