```
HI BAR CAPITAL LLC                          SUMMARY OF YOUR ACTIVITY
1825 65TH ST STE 300               ACTIVITY THROUGH      NOV 30 21
BROOKLYN NY  11204-3819            STATEMENT NUMBER         2968
                                   BEGINNING BALANCE     130313.77
                                   DEPOSIT AMOUNT    + 16031983.68
                                   WITHDRAWAL AMOUNT - 15271468.16
                                   SERVICE CHARGE    -     2300.00
                       DEBITS    0
                                   ENDING BALANCE    =    888529.29
```

| COMMERCIAL CHECKING | 22968 | | | BALANCE SUMMARY |
|---|---|---|---|---|
| ACTIVITY BEGINNING | OCT 30 21 | WITHDRAWALS | DEPOSITS | $ 130313.77 |
| NOV 01 | | | 500.00 | $ 130813.77 |
| NOV 01 | | | 2500.00 | $ 133313.77 |
| NOV 01 | | | 7500.00 | $ 140813.77 |
| NOV 01 | | | 1499.99 | $ 142313.76 |
| NOV 01 | | | 9999.99 | $ 152313.75 |
| NOV 01 | | | 985.00 | $ 153298.75 |
| NOV 01 | | | 3091.99 | $ 156390.74 |
| NOV 01 | | | 2660.00 | $ 159050.74 |
| NOV 01 | | | 650.00 | $ 159700.74 |
| NOV 01 | | | 1070.59 | $ 160771.33 |
| NOV 01 | | | 99.99 | $ 160871.32 |
| NOV 01 | | | 1635.27 | $ 162506.59 |
| NOV 01 | | | 1184.99 | $ 163691.58 |
| NOV 01 | | | 2998.00 | $ 166689.58 |
| NOV 01 | | | 5000.00 | $ 171689.58 |
| NOV 01 | | | 200.50 | $ 171890.08 |
| NOV 01 | | | 892.31 | $ 172782.39 |
| NOV 01 | | | 1820.00 | $ 174602.39 |
| NOV 01 | | | 1499.00 | $ 176101.39 |
| NOV 01 | | | 2498.99 | $ 178600.38 |
| NOV 01 | | | 2692.85 | $ 181293.23 |
| NOV 01 | | | 851.49 | $ 182144.72 |
| NOV 01 | | | 1655.00 | $ 183799.72 |
| NOV 01 | | | 375.00 | $ 184174.72 |
| NOV 01 | | | 5000.00 | $ 189174.72 |
| NOV 01 | | | 5213.91 | $ 194388.63 |
| NOV 01 | | | 500.00 | $ 194888.63 |
| NOV 01 | | | 3624.50 | $ 198513.13 |
| NOV 01 | | | 149.99 | $ 198663.12 |
| NOV 01 | | | 1277.14 | $ 199940.26 |
| NOV 01 | | | 750.02 | $ 200690.28 |
| NOV 01 | | | 300.00 | $ 200990.28 |
| NOV 01 | | | 15000.00 | $ 215990.28 |
| NOV 01 | | | 1311.50 | $ 217301.78 |
| NOV 01 | | | 1311.50 | $ 218613.28 |
| NOV 01 | | | 1000.00 | $ 219613.28 |
| NOV 01 | | | 699.99 | $ 220313.27 |
| NOV 01 | | | 7500.00 | $ 227813.27 |
| NOV 01 | | | 599.99 | $ 228413.26 |
| NOV 01 | | | 6869.99 | $ 235283.25 |
| NOV 01 | | | 350.00 | $ 235633.25 |
| NOV 01 | | | 6208.99 | $ 241842.24 |
| NOV 01 | | | 749.50 | $ 242591.74 |
| NOV 01 | | | 999.99 | $ 243591.73 |
| NOV 01 | | | 1499.99 | $ 245091.72 |
| NOV 01 | | | 500.00 | $ 245591.72 |
| NOV 01 | | | 1000.00 | $ 246591.72 |

(051) PDD790-01        22968              11/30/21              00

PLAINTIFF'S EXHIBIT

3

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                 WITHDRAWALS    DEPOSITS    $   246591.72
NOV 01                                          1311.50    $   247903.22
NOV 01                                          2998.99    $   250902.21
NOV 01                                          1480.00    $   252382.21
NOV 01                                          3725.00    $   256107.21
NOV 01                                           749.50    $   256856.71
NOV 01                                          9520.00    $   266376.71
NOV 01                                           499.00    $   266875.71
NOV 01                                          1000.00    $   267875.71
NOV 01                                          1600.00    $   269475.71
NOV 01                                         15000.00    $   284475.71
NOV 01                                           350.00    $   284825.71
NOV 01                                          5888.99    $   290714.70
NOV 01                                          3404.00    $   294118.70
NOV 01                                          1999.99    $   296118.69
NOV 01                                           824.45    $   296943.14
NOV 01                                           300.00    $   297243.14
NOV 01                                          4725.00    $   301968.14
NOV 01                                          1500.00    $   303468.14
NOV 01                                          4995.00    $   308463.14
NOV 01                                          2548.30    $   311011.44
NOV 01                                          1000.00    $   312011.44
NOV 01                                          3166.15    $   315177.59
NOV 01                                           999.99    $   316177.58
NOV 01                                           899.99    $   317077.57
NOV 01                                           875.00    $   317952.57
NOV 01                                           150.00    $   318102.57
NOV 01                                          2360.00    $   320462.57
NOV 01                                          3060.99    $   323523.56
NOV 01                                          1000.00    $   324523.56
NOV 01                                          2980.00    $   327503.56
NOV 01                                          1000.00    $   328503.56
NOV 01                                          4666.99    $   333170.55
NOV 01                                           249.50    $   333420.05
NOV 01                                           200.00    $   333620.05
NOV 01                                          2798.00    $   336418.05
NOV 01                                          2498.99    $   338917.04
NOV 01                                          3799.99    $   342717.03
NOV 01                                           999.99    $   343717.02
NOV 01                                          1699.00    $   345416.02
NOV 01                                           799.99    $   346216.01
NOV 01                                          4497.00    $   350713.01
NOV 01                                           625.01    $   351338.02
NOV 01                                          4531.25    $   355869.27
NOV 01                                          4645.45    $   360514.72
NOV 01                                          1998.99    $   362513.71
NOV 01                                          2061.99    $   364575.70
NOV 01                                          1117.50    $   365693.20
NOV 01                                           650.00    $   366343.20
NOV 01                                          7350.00    $   373693.20
```

```
  (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   373693.20
NOV 01                                          5000.00    $   378693.20
NOV 01                                           366.00    $   379059.20
NOV 01                                          1933.33    $   380992.53
NOV 01                                           599.00    $   381591.53
NOV 01                                           500.00    $   382091.53
NOV 01                                           580.00    $   382671.53
NOV 01                                          4645.00    $   387316.53
NOV 01                                          1681.36    $   388997.89
NOV 01                                           400.00    $   389397.89
NOV 01                                          4996.99    $   394394.88
NOV 01                                          2500.00    $   396894.88
NOV 01                                           500.00    $   397394.88
NOV 01                                           499.00    $   397893.88
NOV 01                                          2499.83    $   400393.71
NOV 01                                          1000.00    $   401393.71
NOV 01                                          1961.00    $   403354.71
NOV 01                                          1985.00    $   405339.71
NOV 01                                          1124.00    $   406463.71
NOV 01                                          1526.18    $   407989.89
NOV 01                                          2000.00    $   409989.89
NOV 01                                           999.99    $   410989.88
NOV 01                                          1030.56    $   412020.44
NOV 01                                           450.00    $   412470.44
NOV 01                                          1555.55    $   414025.99
NOV 01                                           200.00    $   414225.99
NOV 01                                         17000.00    $   431225.99
NOV 01                                           750.00    $   431975.99
NOV 01                                          5747.00    $   437722.99
NOV 01                                           749.50    $   438472.49
NOV 01                                          1550.00    $   440022.49
NOV 01                                          3550.00    $   443572.49
NOV 01                                           899.99    $   444472.48
NOV 01                                          5000.00    $   449472.48
NOV 01                                           500.00    $   449972.48
NOV 01                                          3500.00    $   453472.48
NOV 01                                          1250.00    $   454722.48
NOV 01                                          5830.00    $   460552.48
NOV 01                                           900.00    $   461452.48
NOV 01                                          5000.00    $   466452.48
NOV 01                                           600.01    $   467052.49
NOV 01                                          1124.25    $   468176.74
NOV 01                                          1500.00    $   469676.74
NOV 01                                          1265.56    $   470942.30
NOV 01                                          4999.99    $   475942.29
NOV 01                                          2900.00    $   478842.29
NOV 01                                          5500.01    $   484342.30
NOV 01                                          1635.27    $   485977.57
NOV 01                                         15456.00    $   501433.57
NOV 01                                           749.99    $   502183.56
```

```
   (051) PDD790-01        22968              11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                 WITHDRAWALS    DEPOSITS    $    502183.56
NOV 01                                            30.00    $    502213.56
NOV 01                                          4000.00    $    506213.56
NOV 01                                          1399.99    $    507613.55
NOV 01                                         12500.00    $    520113.55
NOV 01                                          1085.00    $    521198.55
NOV 01                                           374.00    $    521572.55
NOV 01                                          3361.50    $    524934.05
NOV 01                                           200.50    $    525134.55
NOV 01                                          1000.00    $    526134.55
NOV 01                                          6995.00    $    533129.55
NOV 01                                           100.00    $    533229.55
NOV 01                                           667.00    $    533896.55
NOV 01                                           500.00    $    534396.55
NOV 01                                          3406.99    $    537803.54

NOV 01                                          5899.99    $    543703.53
NOV 01                                          2998.00    $    546701.53

NOV 01                         206625.06                   $    340076.47
NOV 01                          66776.25                   $    273300.22
NOV 01                            200.00                   $    273100.22
NOV 01                          69291.67                   $    203808.55
NOV 01                             25.00                   $    203783.55
NOV 01                                        250000.00    $    453783.55
NOV 01                             15.00                   $    453768.55
NOV 01                  8       194000.00                  $    259768.55
NOV 01                             70.00                   $    259698.55
NOV 01  WIRE FROM SPIN CAPITAL LLC            2114312.50   $   2374011.05
NOV 01  WIRE TRANSFER FEE           15.00                  $   2373996.05
NOV 01  WIRE TO Spin Capital LLC  2114312.50              $    259683.55
NOV 01  WIRE TRANSFER FEE           25.00                  $    259658.55
NOV 01                            2413.50                  $    257245.05
NOV 01                             255.00                  $    256990.05
NOV 01                              25.00                  $    256965.05
NOV 01                          100000.00                  $    156965.05
NOV 01                              25.00                  $    156940.05
NOV 01                           10000.00                  $    146940.05
NOV 01                              25.00                  $    146915.05
NOV 01                            5213.91                  $    141701.14

NOV 01                            9694.10                  $    132007.04

NOV 01                           12500.00                  $    119507.04

NOV 01                           66333.33                  $     53173.71
NOV 02                                          1499.99    $     54673.70
NOV 02                                           500.00    $     55173.70
NOV 02                                           985.00    $     56158.70
NOV 02                                          7500.00    $     63658.70
```

```
                            - 04 -
     (051) PDD790-01        22968          11/30/21                00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $    63658.70
NOV 02                                              2692.85    $    66351.55
NOV 02                                              1499.00    $    67850.55
NOV 02                                              2998.00    $    70848.55
NOV 02                                              9999.99    $    80848.54
NOV 02                                               650.00    $    81498.54
NOV 02                                               892.31    $    82390.85
NOV 02                                              1070.59    $    83461.44
NOV 02                                              2498.99    $    85960.43
NOV 02                                              2660.00    $    88620.43
NOV 02                                              5000.00    $    93620.43
NOV 02                                               851.49    $    94471.92
NOV 02                                               200.50    $    94672.42
NOV 02                                              1655.00    $    96327.42
NOV 02                                              1184.99    $    97512.41
NOV 02                                                99.99    $    97612.40
NOV 02                                              5000.00    $   102612.40
NOV 02                                              3406.99    $   106019.39
NOV 02                                               149.99    $   106169.38
NOV 02                                               699.99    $   106869.37
NOV 02                                               500.00    $   107369.37
NOV 02                                              3624.50    $   110993.87
NOV 02                                              5213.91    $   116207.78
NOV 02                                              1000.00    $   117207.78
NOV 02                                               750.02    $   117957.80
NOV 02                                               300.00    $   118257.80
NOV 02                                             15000.00    $   133257.80
NOV 02                                              1000.00    $   134257.80
NOV 02                                              1311.50    $   135569.30
NOV 02                                               999.99    $   136569.29
NOV 02                                              1311.50    $   137880.79
NOV 02                                              3725.00    $   141605.79
NOV 02                                               500.00    $   142105.79
NOV 02                                             23975.00    $   166080.79
NOV 02                                              7500.00    $   173580.79
NOV 02                                              6208.99    $   179789.78
NOV 02                                               599.99    $   180389.77
NOV 02                                              6869.99    $   187259.76
NOV 02                                              1480.00    $   188739.76
NOV 02                                               350.00    $   189089.76
NOV 02                                              5888.99    $   194978.75
NOV 02                                               350.00    $   195328.75
NOV 02                                              3550.00    $   198878.75
NOV 02                                              1499.99    $   200378.74
NOV 02                                               749.50    $   201128.24
NOV 02                                               350.00    $   201478.24
NOV 02                                              2998.99    $   204477.23
NOV 02                                               499.00    $   204976.23
NOV 02                                             15000.00    $   219976.23
NOV 02                                               749.50    $   220725.73
```

```
   (051) PDD790-01        22968              11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   220725.73
NOV 02                                             9520.00    $   230245.73
NOV 02                                             1600.00    $   231845.73
NOV 02                                              824.45    $   232670.18
NOV 02                                              300.00    $   232970.18
NOV 02                                             1000.00    $   233970.18
NOV 02                                             3404.00    $   237374.18
NOV 02                                             2980.00    $   240354.18
NOV 02                                             1999.99    $   242354.17
NOV 02                                             2548.30    $   244902.47
NOV 02                                             4995.00    $   249897.47
NOV 02                                             1500.00    $   251397.47
NOV 02                                             1000.00    $   252397.47
NOV 02                                             4725.00    $   257122.47
NOV 02                                              150.00    $   257272.47
NOV 02                                              899.99    $   258172.46
NOV 02                                             1000.00    $   259172.46
NOV 02                                             1000.00    $   260172.46
NOV 02                                              500.00    $   260672.46
NOV 02                                             3060.99    $   263733.45
NOV 02                                              249.50    $   263982.95
NOV 02                                              200.00    $   264182.95
NOV 02                                             4645.45    $   268828.40
NOV 02                                              999.99    $   269828.39
NOV 02                                             2798.00    $   272626.39
NOV 02                                             4666.99    $   277293.38
NOV 02                                             3799.99    $   281093.37
NOV 02                                             2360.00    $   283453.37
NOV 02                                              799.99    $   284253.36
NOV 02                                             2498.99    $   286752.35
NOV 02                                              999.99    $   287752.34
NOV 02                                             4497.00    $   292249.34
NOV 02                                             1699.00    $   293948.34
NOV 02                                             1933.33    $   295881.67
NOV 02                                              625.01    $   296506.68
NOV 02                                              875.00    $   297381.68
NOV 02                                             2500.00    $   299881.68
NOV 02                                              650.00    $   300531.68
NOV 02                                              400.00    $   300931.68
NOV 02                                             5000.00    $   305931.68
NOV 02                                             1998.99    $   307930.67
NOV 02                                             4531.25    $   312461.92
NOV 02                                             1681.36    $   314143.28
NOV 02                                              366.00    $   314509.28
NOV 02                                              500.00    $   315009.28
NOV 02                                             1277.14    $   316286.42
NOV 02                                              599.00    $   316885.42
NOV 02                                             1117.50    $   318002.92
NOV 02                                             2061.99    $   320064.91
NOV 02                                             7350.00    $   327414.91
```

```
                              - 06 -
      (051) PDD790-01         22968          11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                  BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS   $   327414.91
NOV 02                                            24000.00   $   351414.91
NOV 02                                             4645.00   $   356059.91
NOV 02                                              580.00   $   356639.91
NOV 02                                             4996.99   $   361636.90
NOV 02                                              500.00   $   362136.90
NOV 02                                              500.00   $   362636.90
NOV 02                                              499.00   $   363135.90
NOV 02                                             2499.83   $   365635.73
NOV 02                                             3091.99   $   368727.72
NOV 02                                             1985.00   $   370712.72
NOV 02                                             1000.00   $   371712.72
NOV 02                                             1124.00   $   372836.72
NOV 02                                             1526.18   $   374362.90
NOV 02                                              999.99   $   375362.89
NOV 02                                             1961.00   $   377323.89
NOV 02                                             1030.56   $   378354.45
NOV 02                                              600.01   $   378954.46
NOV 02                                             5000.00   $   383954.46
NOV 02                                             1555.55   $   385510.01
NOV 02                                              200.00   $   385710.01
NOV 02                                            17000.00   $   402710.01
NOV 02                                              749.50   $   403459.51
NOV 02                                             3166.15   $   406625.66
NOV 02                                              750.00   $   407375.66
NOV 02                                             2000.00   $   409375.66
NOV 02                                             5747.00   $   415122.66
NOV 02                                             3500.00   $   418622.66
NOV 02                                             1250.00   $   419872.66
NOV 02                                             5000.00   $   424872.66
NOV 02                                              450.00   $   425322.66
NOV 02                                             4999.99   $   430322.65
NOV 02                                             1635.27   $   431957.92
NOV 02                                              900.00   $   432857.92
NOV 02                                             1635.27   $   434493.19
NOV 02                                             5830.00   $   440323.19
NOV 02                                              899.99   $   441223.18
NOV 02                                             1311.50   $   442534.68
NOV 02                                             1124.25   $   443658.93
NOV 02                                              375.00   $   444033.93
NOV 02                                             3361.50   $   447395.43
NOV 02                                              749.99   $   448145.42
NOV 02                                             1500.00   $   449645.42
NOV 02                                             4000.00   $   453645.42
NOV 02                                             1265.56   $   454910.98
NOV 02                                             2900.00   $   457810.98
NOV 02                                            15456.00   $   473266.98
NOV 02                                             5500.01   $   478766.99
NOV 02                                              100.00   $   478866.99
NOV 02                                             1399.99   $   480266.98
```

```
                     - 07 -
    (051) PDD790-01        22968        11/30/21               00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   480266.98
NOV 02                                               6995.00   $   487261.98
NOV 02                                               1085.00   $   488346.98
NOV 02                                                667.00   $   489013.98
NOV 02                                               1000.00   $   490013.98
NOV 02                                               5899.99   $   495913.97
NOV 02                                                 30.00   $   495943.97
NOV 02                                                200.50   $   496144.47
NOV 02                                               2998.00   $   499142.47
NOV 02                                              12500.00   $   511642.47
NOV 02                                                374.00   $   512016.47
NOV 02                                               2500.00   $   514516.47
NOV 02                                              60791.99   $   575308.46

NOV 02                                               4999.99   $   580308.45

NOV 02                                                215.00   $   580523.45
NOV 02                                               4000.00   $   584523.45

NOV 02                                               4000.00   $   588523.45

NOV 02                                               4000.00   $   592523.45

NOV 02                                               4000.00   $   596523.45

NOV 02                                               2761.90   $   599285.35
NOV 02                                              35000.00   $   634285.35
NOV 02                            15.00                        $   634270.35
NOV 02                                              23500.00   $   657770.35
NOV 02                            15.00                        $   657755.35
NOV 02                          7097.08                        $   650658.27
NOV 02                            25.00                        $   650633.27
NOV 02                          5000.00                        $   575633.27
NOV 02                            25.00                        $   575608.27
NOV 02                          0000.00                        $   475608.27
NOV 02                            25.00                        $   475583.27
NOV 02                          6000.00                        $   439583.27
NOV 02                            25.00                        $   439558.27
NOV 02                          9300.00                        $   430258.27
NOV 02                            25.00                        $   430233.27
NOV 02                           660.25                        $   429573.02
NOV 02                          5258.07                        $   244314.95
NOV 02                          1580.47                        $   172734.48
NOV 02                           200.00                        $   172534.48
NOV 02                            70.00                        $   172464.48
NOV 02                           264.00                        $   172200.48
NOV 02                          7000.00                        $   155200.48
NOV 02                            25.00                        $   155175.48
NOV 02                                                999.99   $   156175.47
```

```
                              - 08 -
     (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $  156175.47
NOV 02                                    600.00               $  155575.47
NOV 02                                    900.00               $  154675.47

NOV 02                                   5213.91               $  149461.56

NOV 02                                  11592.00               $  137869.56

NOV 02                                  12500.00               $  125369.56

NOV 02                                  18092.61               $  107276.95

NOV 02                                 100000.00               $    7276.95
NOV 03                                            1655.00      $    8931.95
NOV 03                                            7500.00      $   16431.95
NOV 03                                             500.00      $   16931.95
NOV 03                                            9999.99      $   26931.94
NOV 03                                            1499.00      $   28430.94
NOV 03                                             200.50      $   28631.44
NOV 03                                            2660.00      $   31291.44
NOV 03                                            1311.50      $   32602.94
NOV 03                                            5000.00      $   37602.94
NOV 03                                            5000.00      $   42602.94
NOV 03                                           15000.00      $   57602.94
NOV 03                                              99.99      $   57702.93
NOV 03                                            3406.99      $   61109.92
NOV 03                                            3624.50      $   64734.42
NOV 03                                            1311.50      $   66045.92
NOV 03                                             699.99      $   66745.91
NOV 03                                            1184.99      $   67930.90
NOV 03                                            2360.00      $   70290.90
NOV 03                                            1311.50      $   71602.40
NOV 03                                            7500.00      $   79102.40
NOV 03                                             300.00      $   79402.40
NOV 03                                             500.00      $   79902.40
NOV 03                                            1499.99      $   81402.39
NOV 03                                             999.99      $   82402.38
NOV 03                                             149.99      $   82552.37
NOV 03                                             749.50      $   83301.87
NOV 03                                            2998.99      $   86300.86
NOV 03                                            5888.99      $   92189.85
NOV 03                                            1000.00      $   93189.85
NOV 03                                             824.45      $   94014.30
NOV 03                                            3725.00      $   97739.30
NOV 03                                            4725.00      $  102464.30
NOV 03                                            1000.00      $  103464.30
NOV 03                                             499.00      $  103963.30
NOV 03                                            4000.00      $  107963.30
NOV 03                                            1000.00      $  108963.30
NOV 03                                             350.00      $  109313.30
```

```
   (051) PDD790-01         22968            11/30/21                  00
```

2968 003

```
                                       ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC             STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                  BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   109313.30
NOV 03                                             750.02    $   110063.32
NOV 03                                            1600.00    $   111663.32
NOV 03                                             500.00    $   112163.32
NOV 03                                            9520.00    $   121683.32
NOV 03                                            2761.90    $   124445.22
NOV 03                                            1999.99    $   126445.21
NOV 03                                             749.50    $   127194.71
NOV 03                                            7500.00    $   134694.71
NOV 03                                            2548.30    $   137243.01
NOV 03                                             600.01    $   137843.02
NOV 03                                             599.99    $   138443.01
NOV 03                                            1000.00    $   139443.01
NOV 03                                             500.00    $   139943.01
NOV 03                                            6869.99    $   146813.00
NOV 03                                            4995.00    $   151808.00
NOV 03                                             999.99    $   152807.99
NOV 03                                           45312.50    $   198120.49
NOV 03                                            3404.00    $   201524.49
NOV 03                                            2980.00    $   204504.49
NOV 03                                            1500.00    $   206004.49
NOV 03                                            1000.00    $   207004.49
NOV 03                                            6208.99    $   213213.48
NOV 03                                            1500.00    $   214713.48
NOV 03                                            1480.00    $   216193.48
NOV 03                                            2498.99    $   218692.47
NOV 03                                             999.99    $   219692.46
NOV 03                                             300.00    $   219992.46
NOV 03                                            4497.00    $   224489.46
NOV 03                                           15000.00    $   239489.46
NOV 03                                            4645.45    $   244134.91
NOV 03                                             350.00    $   244484.91
NOV 03                                            4666.99    $   249151.90
NOV 03                                            1998.99    $   251150.89
NOV 03                                            3060.99    $   254211.88
NOV 03                                             366.00    $   254577.88
NOV 03                                            2900.00    $   257477.88
NOV 03                                             599.00    $   258076.88
NOV 03                                            1117.50    $   259194.38
NOV 03                                           10080.00    $   269274.38
NOV 03                                            7350.00    $   276624.38
NOV 03                                            1933.33    $   278557.71
NOV 03                                            2500.00    $   281057.71
NOV 03                                             899.99    $   281957.70
NOV 03                                            1277.14    $   283234.84
NOV 03                                             249.50    $   283484.34
NOV 03                                             150.00    $   283634.34
NOV 03                                            1681.36    $   285315.70
NOV 03                                            1000.00    $   286315.70
NOV 03                                             650.00    $   286965.70
```

```
     (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

```
_____

COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS  DEPOSITS    $   286965.70
NOV 03                                            1000.00    $   287965.70
NOV 03                                            4999.99    $   292965.69
NOV 03                                            5000.00    $   297965.69
NOV 03                                            1961.00    $   299926.69
NOV 03                                             200.00    $   300126.69
NOV 03                                            2798.00    $   302924.69
NOV 03                                             500.00    $   303424.69
NOV 03                                            3799.99    $   307224.68
NOV 03                                             500.00    $   307724.68
NOV 03                                            2499.83    $   310224.51
NOV 03                                             499.00    $   310723.51
NOV 03                                             799.99    $   311523.50
NOV 03                                             899.99    $   312423.49
NOV 03                                            1635.27    $   314058.76
NOV 03                                             875.00    $   314933.76
NOV 03                                             200.00    $   315133.76
NOV 03                                            2061.99    $   317195.75
NOV 03                                              30.00    $   317225.75
NOV 03                                             450.00    $   317675.75
NOV 03                                             749.99    $   318425.74
NOV 03                                             580.00    $   319005.74
NOV 03                                            1699.00    $   320704.74
NOV 03                                             625.01    $   321329.75
NOV 03                                            1526.18    $   322855.93
NOV 03                                            1250.00    $   324105.93
NOV 03                                            2998.00    $   327103.93
NOV 03                                            5830.00    $   332933.93
NOV 03                                            1030.56    $   333964.49
NOV 03                                            2692.85    $   336657.34
NOV 03                                             750.00    $   337407.34
NOV 03                                            5747.00    $   343154.34
NOV 03                                            5000.00    $   348154.34
NOV 03                                             400.00    $   348554.34
NOV 03                                             375.00    $   348929.34
NOV 03                                             500.00    $   349429.34
NOV 03                                            4531.25    $   353960.59
NOV 03                                            1985.00    $   355945.59
NOV 03                                            5899.99    $   361845.58
NOV 03                                           17000.00    $   378845.58
NOV 03                                            1500.00    $   380345.58
NOV 03                                            1265.56    $   381611.14
NOV 03                                            4645.00    $   386256.14
NOV 03                                             749.50    $   387005.64
NOV 03                                            3166.15    $   390171.79
NOV 03                                            4996.99    $   395168.78
NOV 03                                            1555.55    $   396724.33
NOV 03                                           12500.00    $   409224.33
NOV 03                                            3361.50    $   412585.83
NOV 03                                            1635.27    $   414221.10
```

```
  (051) PDD790-01        22968          11/30/21                00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                          BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS      $   414221.10
NOV 03                                               667.00     $   414888.10
NOV 03                                              5500.01     $   420388.11
NOV 03                                              1124.25     $   421512.36
NOV 03                                             15456.00     $   436968.36
NOV 03                                              1124.00     $   438092.36
NOV 03                                              3550.00     $   441642.36
NOV 03                                               999.99     $   442642.35
NOV 03                                              3500.00     $   446142.35
NOV 03                                              1399.99     $   447542.34
NOV 03                                              1070.59     $   448612.93
NOV 03                                              2998.00     $   451610.93
NOV 03                                              5213.91     $   456824.84
NOV 03                                               892.31     $   457717.15
NOV 03                                               900.00     $   458617.15
NOV 03                                              5000.00     $   463617.15
NOV 03                                              1085.00     $   464702.15
NOV 03                                              1000.00     $   465702.15
NOV 03                                               200.50     $   465902.65
NOV 03                                              3091.99     $   468994.64
NOV 03                                              2500.00     $   471494.64
NOV 03                                               650.00     $   472144.64
NOV 03                                              1499.99     $   473644.63
NOV 03                                              2498.99     $   476143.62
NOV 03                                               851.49     $   476995.11
NOV 03                                               374.00     $   477369.11
NOV 03                                               100.00     $   477469.11
NOV 03                                              6995.00     $   484464.11
NOV 03                                              6000.00     $   490464.11

NOV 03                                               999.99     $   491464.10
NOV 03                                               749.50     $   492213.60

NOV 03                                              1186.00     $   493399.60
NOV 03                                              6000.00     $   499399.60
NOV 03                                              7000.00     $   506399.60
NOV 03                         15.00                            $   506384.60
NOV 03                     165370.09                            $   341014.51
NOV 03                      67545.47                            $   273469.04
NOV 03                        949.50                            $   272519.54
NOV 03                                              1600.00     $   274119.54
NOV 03                         15.00                            $   274104.54
NOV 03                        270.00                            $   273834.54
NOV 03                                              5000.00     $   278834.54
NOV 03                         15.00                            $   278819.54
NOV 03                                            490937.50     $   769757.04
NOV 03                         15.00                            $   769742.04
NOV 03                      22000.00                            $   747742.04
NOV 03                     355000.00                            $   392742.04
NOV 03                         25.00                            $   392717.04
```

```
   (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS    DEPOSITS    $    392717.04
NOV 03                                    90000.00                $    302717.04
NOV 03                                       25.00                $    302692.04
NOV 03                                    75000.00                $    227692.04
NOV 03                                       25.00                $    227667.04
NOV 03                                       80.00                $    227587.04
NOV 03                                                 10000.00   $    237587.04
NOV 03                                       15.00                $    237572.04
NOV 03                                                   775.00   $    238347.04
NOV 03                                       15.00                $    238332.04
NOV 03                                    20000.00                $    218332.04
NOV 03                                       25.00                $    218307.04
NOV 03                                                 42455.00   $    260762.04
NOV 03                                       15.00                $    260747.04
NOV 03                                                400000.00   $    660747.04
NOV 03                                       15.00                $    660732.04
NOV 03                                   151500.00                $    509232.04
NOV 03                                     3500.00                $    505732.04

NOV 03                                    49449.88                $    456282.16
NOV 04                                                   500.00   $    456782.16
NOV 04                                                  5000.00   $    461782.16
NOV 04                                                   500.00   $    462282.16
NOV 04                                                    99.99   $    462382.15
NOV 04                                                  7500.00   $    469882.15
NOV 04                                                   599.99   $    470482.14
NOV 04                                                  1184.99   $    471667.13
NOV 04                                                   350.00   $    472017.13
NOV 04                                                   149.99   $    472167.12
NOV 04                                                  4995.00   $    477162.12
NOV 04                                                  7000.00   $    484162.12
NOV 04                                                   999.99   $    485162.11
NOV 04                                                  3725.00   $    488887.11
NOV 04                                                  4666.99   $    493554.10
NOV 04                                                   500.00   $    494054.10
NOV 04                                                  9520.00   $    503574.10
NOV 04                                                  2498.99   $    506073.09
NOV 04                                                  5888.99   $    511962.08
NOV 04                                                  1000.00   $    512962.08
NOV 04                                                  2761.90   $    515723.98
NOV 04                                                   999.99   $    516723.97
NOV 04                                                  4497.00   $    521220.97
NOV 04                                                  6000.00   $    527220.97
NOV 04                                                   750.02   $    527970.99
NOV 04                                                   749.50   $    528720.49
NOV 04                                                  4000.00   $    532720.49
NOV 04                                                  1933.33   $    534653.82
NOV 04                                                  2998.99   $    537652.81
NOV 04                                                   300.00   $    537952.81
NOV 04                                                  1600.00   $    539552.81
```

```
  (051) PDD790-01         22968              11/30/21                   00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                         WITHDRAWALS   DEPOSITS    $   539552.81
NOV 04                                                3404.00     $   542956.81
NOV 04                                                2980.00     $   545936.81
NOV 04                                                1000.00     $   546936.81
NOV 04                                                1999.99     $   548936.80
NOV 04                                                6208.99     $   555145.79
NOV 04                                                3060.99     $   558206.78
NOV 04                                                1500.00     $   559706.78
NOV 04                                                1480.00     $   561186.78
NOV 04                                                6869.99     $   568056.77
NOV 04                                                1681.36     $   569738.13
NOV 04                                                1000.00     $   570738.13
NOV 04                                                1635.27     $   572373.40
NOV 04                                                 500.00     $   572873.40
NOV 04                                                 749.50     $   573622.90
NOV 04                                                 350.00     $   573972.90
NOV 04                                                4645.45     $   578618.35
NOV 04                                                2360.00     $   580978.35
NOV 04                                                1000.00     $   581978.35
NOV 04                                                 599.00     $   582577.35
NOV 04                                                 650.00     $   583227.35
NOV 04                                                5000.00     $   588227.35
NOV 04                                                2500.00     $   590727.35
NOV 04                                                 150.00     $   590877.35
NOV 04                                                 899.99     $   591777.34
NOV 04                                                 580.00     $   592357.34
NOV 04                                                 999.99     $   593357.33
NOV 04                                                1000.00     $   594357.33
NOV 04                                                1117.50     $   595474.83
NOV 04                                                9999.99     $   605474.82
NOV 04                                                7350.00     $   612824.82
NOV 04                                                 249.50     $   613074.32
NOV 04                                                 366.00     $   613440.32
NOV 04                                                 200.00     $   613640.32
NOV 04                                                2798.00     $   616438.32
NOV 04                                                3799.99     $   620238.31
NOV 04                                                 799.99     $   621038.30
NOV 04                                                 749.50     $   621787.80
NOV 04                                                1985.00     $   623772.80
NOV 04                                                1526.18     $   625298.98
NOV 04                                                1699.00     $   626997.98
NOV 04                                                1030.56     $   628028.54
NOV 04                                                3166.15     $   631194.69
NOV 04                                                 625.01     $   631819.70
NOV 04                                                1635.27     $   633454.97
NOV 04                                                 875.00     $   634329.97
NOV 04                                                2061.99     $   636391.96
NOV 04                                                1555.55     $   637947.51
NOV 04                                                 600.01     $   638547.52
NOV 04                                               17000.00     $   655547.52
```

```
   (051) PDD790-01        22968           11/30/21            00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   655547.52
NOV 04                                             749.99    $   656297.51
NOV 04                                            4999.99    $   661297.50
NOV 04                                             500.00    $   661797.50
NOV 04                                             500.00    $   662297.50
NOV 04                                             499.00    $   662796.50
NOV 04                                            1998.99    $   664795.49
NOV 04                                             400.00    $   665195.49
NOV 04                                            3500.00    $   668695.49
NOV 04                                            4645.00    $   673340.49
NOV 04                                            4531.25    $   677871.74
NOV 04                                            1000.00    $   678871.74
NOV 04                                            1961.00    $   680832.74
NOV 04                                            4996.99    $   685829.73
NOV 04                                             667.00    $   686496.73
NOV 04                                             450.00    $   686946.73
NOV 04                                            1124.25    $   688070.98
NOV 04                                             899.99    $   688970.97
NOV 04                                            1124.00    $   690094.97
NOV 04                                             999.99    $   691094.96
NOV 04                                            5899.99    $   696994.95
NOV 04                                             750.00    $   697744.95
NOV 04                                            2998.00    $   700742.95
NOV 04                                            5747.00    $   706489.95
NOV 04                                            3550.00    $   710039.95
NOV 04                                            2499.83    $   712539.78
NOV 04                                             375.00    $   712914.78
NOV 04                                            5000.00    $   717914.78
NOV 04                                             500.00    $   718414.78
NOV 04                                            5000.00    $   723414.78
NOV 04                                            2692.85    $   726107.63
NOV 04                                            3361.50    $   729469.13
NOV 04                                           26363.64    $   755832.77
NOV 04                                            5830.00    $   761662.77
NOV 04                                             374.00    $   762036.77
NOV 04                                              30.00    $   762066.77
NOV 04                                             200.00    $   762266.77
NOV 04                                             900.00    $   763166.77
NOV 04                                            1085.00    $   764251.77
NOV 04                                            1000.00    $   765251.77
NOV 04                                            5213.91    $   770465.68
NOV 04                                            1500.00    $   771965.68
NOV 04                                            1250.00    $   773215.68
NOV 04                                            1265.56    $   774481.24
NOV 04                                           12500.00    $   786981.24
NOV 04                                            2900.00    $   789881.24
NOV 04                                            5500.01    $   795381.25
NOV 04                                            2998.00    $   798379.25
NOV 04                                             892.31    $   799271.56
NOV 04                                             100.00    $   799371.56
```

                              - 15 -

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   799371.56
NOV 04                                           2498.99    $   801870.55
NOV 04                                           3091.99    $   804962.54
NOV 04                                            851.49    $   805814.03
NOV 04                                           6995.00    $   812809.03
NOV 04                                            650.00    $   813459.03
NOV 04                                           1499.00    $   814958.03
NOV 04                                           1070.59    $   816028.62
NOV 04                                           1186.00    $   817214.62
NOV 04                                           2660.00    $   819874.62
NOV 04                                           1499.99    $   821374.61
NOV 04                                           1499.99    $   822874.60
NOV 04                                          15456.00    $   838330.60
NOV 04                                            999.99    $   839330.59
NOV 04                                           1655.00    $   840985.59
NOV 04                                           1277.14    $   842262.73
NOV 04                                           1399.99    $   843662.72
NOV 04                                           5000.00    $   848662.72
NOV 04                                           3406.99    $   852069.71
NOV 04                                            699.99    $   852769.70
NOV 04                                           3624.50    $   856394.20
NOV 04                                            200.50    $   856594.70
NOV 04                                            824.45    $   857419.15
NOV 04                                           4725.00    $   862144.15
NOV 04                                            300.00    $   862444.15
NOV 04                                          15000.00    $   877444.15
NOV 04                                            200.50    $   877644.65
NOV 04                                            749.50    $   878394.15
NOV 04                                           1311.50    $   879705.65
NOV 04                                           2500.00    $   882205.65
NOV 04                                           2548.30    $   884753.95
NOV 04                                           1311.50    $   886065.45
NOV 04                                           1000.00    $   887065.45
NOV 04                                           1311.50    $   888376.95
NOV 04                                            499.00    $   888875.95
NOV 04                                          23333.33    $   912209.28
NOV 04                                           7500.00    $   919709.28
NOV 04                                           7500.00    $   927209.28

NOV 04                                           6000.00    $   933209.28
NOV 04                               15.00                  $   933194.28
NOV 04                           182895.09                  $   750299.19
NOV 04                            63422.48                  $   686876.71
NOV 04                              949.50                  $   685927.21
NOV 04                              273.00                  $   685654.21
NOV 04                                            273.00    $   685927.21
NOV 04                              273.00                  $   685654.21
NOV 04                            39500.00                  $   646154.21
NOV 04                               90.00                  $   646064.21
NOV 04                             9752.75                  $   636311.46
```

```
   (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                       ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   636311.46
NOV 04                                  25.00                $   636286.46
NOV 04                               75000.00                $   561286.46
NOV 04                                  25.00                $   561261.46
NOV 04                                             7495.00   $   568756.46
NOV 04                                             7495.00   $   576251.46
NOV 04                                             4350.00   $   580601.46
NOV 04                                             3499.00   $   584100.46

NOV 04                              180000.00                $   404100.46
NOV 04                                  25.00                $   404075.46
NOV 04                                 178.17                $   403897.29
NOV 04                                3440.50                $   400456.79
NOV 04                                9611.95                $   390844.84
NOV 04                               10427.82                $   380417.02

NOV 04                               14391.17                $   366025.85

NOV 04                               23184.00                $   342841.85

NOV 04                               25000.00                $   317841.85

NOV 04                               51573.30                $   266268.55

NOV 04                               95000.00                $   171268.55

NOV 04                              120000.00                $    51268.55

NOV 05                                             2000.00   $    53268.55

NOV 05                                              300.00   $    53568.55
NOV 05                                              300.00   $    53868.55

NOV 05                                             1000.00   $    54868.55

NOV 05                                             2900.00   $    57768.55

NOV 05                                             6000.00   $    63768.55
NOV 05                                             2761.90   $    66530.45
NOV 05                                               99.99   $    66630.44
NOV 05                                              300.00   $    66930.44
NOV 05                                             3404.00   $    70334.44
NOV 05                                              149.99   $    70484.43
NOV 05                                             3060.99   $    73545.42
NOV 05                                             1000.00   $    74545.42
NOV 05                                            36903.23   $   111448.65
NOV 05                                             1500.00   $   112948.65
NOV 05                                             2980.00   $   115928.65
NOV 05                                              500.00   $   116428.65
NOV 05                                             1184.99   $   117613.64
```

```
   (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $   117613.64
NOV 05                                               1000.00    $   118613.64
NOV 05                                                750.02    $   119363.66
NOV 05                                                749.50    $   120113.16
NOV 05                                               2998.99    $   123112.15
NOV 05                                               1000.00    $   124112.15
NOV 05                                               2499.83    $   126611.98
NOV 05                                               1600.00    $   128211.98
NOV 05                                               1635.27    $   129847.25
NOV 05                                                749.99    $   130597.24
NOV 05                                               4645.45    $   135242.69
NOV 05                                               2360.00    $   137602.69
NOV 05                                               1999.99    $   139602.68
NOV 05                                               6208.99    $   145811.67
NOV 05                                               5000.00    $   150811.67
NOV 05                                               6250.00    $   157061.67
NOV 05                                               1480.00    $   158541.67
NOV 05                                                580.00    $   159121.67
NOV 05                                                750.00    $   159871.67
NOV 05                                                749.50    $   160621.17
NOV 05                                                350.00    $   160971.17
NOV 05                                               5899.99    $   166871.16
NOV 05                                               2998.00    $   169869.16
NOV 05                                                667.00    $   170536.16
NOV 05                                               1985.00    $   172521.16
NOV 05                                               1526.18    $   174047.34
NOV 05                                               1000.00    $   175047.34
NOV 05                                               1030.56    $   176077.90
NOV 05                                                749.50    $   176827.40
NOV 05                                               2500.00    $   179327.40
NOV 05                                               3166.15    $   182493.55
NOV 05                                               1555.55    $   184049.10
NOV 05                                               6869.99    $   190919.09
NOV 05                                              17000.00    $   207919.09
NOV 05                                                500.00    $   208419.09
NOV 05                                                366.00    $   208785.09
NOV 05                                                599.00    $   209384.09
NOV 05                                                999.99    $   210384.08
NOV 05                                                150.00    $   210534.08
NOV 05                                               1124.25    $   211658.33
NOV 05                                               1000.00    $   212658.33
NOV 05                                                249.50    $   212907.83
NOV 05                                                200.00    $   213107.83
NOV 05                                               1117.50    $   214225.33
NOV 05                                               5213.91    $   219439.24
NOV 05                                               2798.00    $   222237.24
NOV 05                                               7350.00    $   229587.24
NOV 05                                                500.00    $   230087.24
NOV 05                                               3799.99    $   233887.23
NOV 05                                                899.99    $   234787.22
```

```
   (051) PDD790-01         22968            11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS   $   234787.22
NOV 05                                              600.01   $   235387.23
NOV 05                                              499.00   $   235886.23
NOV 05                                              799.99   $   236686.22
NOV 05                                             1186.00   $   237872.22
NOV 05                                             4999.99   $   242872.21
NOV 05                                             3361.50   $   246233.71
NOV 05                                             1000.00   $   247233.71
NOV 05                                             1961.00   $   249194.71
NOV 05                                             1998.99   $   251193.70
NOV 05                                              450.00   $   251643.70
NOV 05                                              374.00   $   252017.70
NOV 05                                             1085.00   $   253102.70
NOV 05                                             1499.99   $   254602.69
NOV 05                                             1635.27   $   256237.96
NOV 05                                             1699.00   $   257936.96
NOV 05                                              400.00   $   258336.96
NOV 05                                              749.50   $   259086.46
NOV 05                                              625.01   $   259711.47
NOV 05                                              750.00   $   260461.47
NOV 05                                             4531.25   $   264992.72
NOV 05                                            12500.00   $   277492.72
NOV 05                                              875.00   $   278367.72
NOV 05                                             5747.00   $   284114.72
NOV 05                                             5000.00   $   289114.72
NOV 05                                             2061.99   $   291176.71
NOV 05                                            25000.00   $   316176.71
NOV 05                                              500.00   $   316676.71
NOV 05                                              375.00   $   317051.71
NOV 05                                             3091.99   $   320143.70
NOV 05                                             2998.00   $   323141.70
NOV 05                                              824.45   $   323966.15
NOV 05                                              650.00   $   324616.15
NOV 05                                              892.31   $   325508.46
NOV 05                                             5830.00   $   331338.46
NOV 05                                             1070.59   $   332409.05
NOV 05                                              899.99   $   333309.04
NOV 05                                             2498.99   $   335808.03
NOV 05                                             4725.00   $   340533.03
NOV 05                                              851.49   $   341384.52
NOV 05                                             2692.85   $   344077.37
NOV 05                                             4645.00   $   348722.37
NOV 05                                             4996.99   $   353719.36
NOV 05                                             4000.00   $   357719.36
NOV 05                                             3550.00   $   361269.36
NOV 05                                             1500.00   $   362769.36
NOV 05                                             1265.56   $   364034.92
NOV 05                                             1124.00   $   365158.92
NOV 05                                             5000.00   $   370158.92
NOV 05                                             3624.50   $   373783.42
```

```
  (051) PDD790-01        22968           11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $   373783.42
NOV 05                                              999.99     $   374783.41
NOV 05                                              7500.00    $   382283.41
NOV 05                                              200.00     $   382483.41
NOV 05                                              5500.01    $   387983.42
NOV 05                                              300.00     $   388283.42
NOV 05                                              1250.00    $   389533.42
NOV 05                                              9999.99    $   399533.41
NOV 05                                              15000.00   $   414533.41
NOV 05                                              1311.50    $   415844.91
NOV 05                                              900.00     $   416744.91
NOV 05                                              2660.00    $   419404.91
NOV 05                                              1311.50    $   420716.41
NOV 05                                              1311.50    $   422027.91
NOV 05                                              1655.00    $   423682.91
NOV 05                                              999.99     $   424682.90
NOV 05                                              1499.00    $   426181.90
NOV 05                                              5000.00    $   431181.90
NOV 05                                              3406.99    $   434588.89
NOV 05                                              100.00     $   434688.89
NOV 05                                              2900.00    $   437588.89
NOV 05                                              6995.00    $   444583.89
NOV 05                                              15456.00   $   460039.89
NOV 05                                              499.00     $   460538.89
NOV 05                                              699.99     $   461238.88
NOV 05                                              4995.00    $   466233.88
NOV 05                                              1399.99    $   467633.87
NOV 05                                              1499.99    $   469133.86
NOV 05                                              2500.00    $   471633.86
NOV 05                                              2548.30    $   474182.16
NOV 05                                              5000.00    $   479182.16
NOV 05                                              200.50     $   479382.66
NOV 05                                              7500.00    $   486882.66
NOV 05                                              3725.00    $   490607.66
NOV 05                                              200.50     $   490808.16
NOV 05                                              2498.99    $   493307.15
NOV 05                                              500.00     $   493807.15
NOV 05                                              9520.00    $   503327.15
NOV 05                                              999.99     $   504327.14
NOV 05                                              5888.99    $   510216.13
NOV 05                                              4497.00    $   514713.13
NOV 05                                              1681.36    $   516394.49
NOV 05                                              7500.00    $   523894.49
NOV 05                                              1277.14    $   525171.63
NOV 05                                              599.99     $   525771.62
NOV 05                                              4666.99    $   530438.61
NOV 05                                              1933.33    $   532371.94
NOV 05                                              350.00     $   532721.94
NOV 05                                              7495.00    $   540216.94
NOV 05                                              4350.00    $   544566.94
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH     NOV 30 21
STATEMENT NUMBER         2968

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $   544566.94 |
| NOV 05 | | | 3499.00 | $   548065.94 |
| NOV 05 | | | 4666.90 | $   552732.84 |
| NOV 05 | | | 1307.96 | $   554040.80 |
| NOV 05 | | 2000.00 | | $   552040.80 |
| NOV 05 | | 73200.78 | | $   378840.02 |
| NOV 05 | | 64045.49 | | $   314794.53 |
| NOV 05 | | 14349.49 | | $   300445.04 |
| NOV 05 | | 90.00 | | $   300355.04 |
| NOV 05 | | 279.00 | | $   300076.04 |
| NOV 05 | | 75000.00 | | $   225076.04 |
| NOV 05 | | 25.00 | | $   225051.04 |
| NOV 05 | | 97907.47 | | $   127143.57 |
| NOV 05 | | 25.00 | | $   127118.57 |
| NOV 05 | | 14400.00 | | $   112718.57 |
| NOV 05 | | 25.00 | | $   112693.57 |
| NOV 05 | | | 10000.00 | $   122693.57 |
| NOV 05 | | 15.00 | | $   122678.57 |
| NOV 05 | | 10800.00 | | $   111878.57 |
| NOV 05 | | 25.00 | | $   111853.57 |
| NOV 05 | | | 13370.00 | $   125223.57 |
| NOV 05 | | | 1623.02 | $   126846.59 |
| NOV 05 | | 100.00 | | $   126746.59 |
| NOV 05 | | 3000.00 | | $   123746.59 |
| NOV 05 | | | 3659.99 | $   127406.58 |
| NOV 05 | | 5213.91 | | $   122192.67 |
| NOV 05 | | 11592.00 | | $   110600.67 |
| NOV 05 | | 12500.00 | | $    98100.67 |
| NOV 05 | | 12975.93 | | $    85124.74 |
| NOV 08 | | | 300.00 | $    85424.74 |
| NOV 08 | | | 300.00 | $    85724.74 |
| NOV 08 | | | 749.50 | $    86474.24 |
| NOV 08 | | | 1000.00 | $    87474.24 |
| NOV 08 | | | 2998.99 | $    90473.23 |
| NOV 08 | | | 4645.45 | $    95118.68 |
| NOV 08 | | | 749.50 | $    95868.18 |
| NOV 08 | | | 1000.00 | $    96868.18 |
| NOV 08 | | | 5899.99 | $   102768.17 |
| NOV 08 | | | 580.00 | $   103348.17 |
| NOV 08 | | | 1184.99 | $   104533.16 |
| NOV 08 | | | 667.00 | $   105200.16 |
| NOV 08 | | | 3166.15 | $   108366.31 |
| NOV 08 | | | 1600.00 | $   109966.31 |
| NOV 08 | | | 2998.00 | $   112964.31 |

(051) PDD790-01        22968              11/30/21                    00

2968 003

```
                                              ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC                     STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $  112964.31
NOV 08                                                2360.00     $  115324.31
NOV 08                                                 750.02     $  116074.33
NOV 08                                                1985.00     $  118059.33
NOV 08                                                1526.18     $  119585.51
NOV 08                                                1030.56     $  120616.07
NOV 08                                                2500.00     $  123116.07
NOV 08                                                 500.00     $  123616.07
NOV 08                                                6208.99     $  129825.06
NOV 08                                                1480.00     $  131305.06
NOV 08                                                1000.00     $  132305.06
NOV 08                                                 366.00     $  132671.06
NOV 08                                                 599.00     $  133270.06
NOV 08                                                 350.00     $  133620.06
NOV 08                                                6869.99     $  140490.05
NOV 08                                                5213.91     $  145703.96
NOV 08                                                1124.25     $  146828.21
NOV 08                                                 749.50     $  147577.71
NOV 08                                                 600.01     $  148177.72
NOV 08                                                1000.00     $  149177.72
NOV 08                                                1117.50     $  150295.22
NOV 08                                                7350.00     $  157645.22
NOV 08                                                4999.99     $  162645.21
NOV 08                                                 374.00     $  163019.21
NOV 08                                                 500.00     $  163519.21
NOV 08                                                3361.50     $  166880.71
NOV 08                                                 499.00     $  167379.71
NOV 08                                                 799.99     $  168179.70
NOV 08                                                 150.00     $  168329.70
NOV 08                                                1000.00     $  169329.70
NOV 08                                                1961.00     $  171290.70
NOV 08                                                 899.99     $  172190.69
NOV 08                                                1499.99     $  173690.68
NOV 08                                                 999.99     $  174690.67
NOV 08                                                1635.27     $  176325.94
NOV 08                                                1085.00     $  177410.94
NOV 08                                                1000.00     $  178410.94
NOV 08                                                 249.50     $  178660.44
NOV 08                                                 450.00     $  179110.44
NOV 08                                                 200.00     $  179310.44
NOV 08                                                2998.00     $  182308.44
NOV 08                                                2798.00     $  185106.44
NOV 08                                               12500.00     $  197606.44
NOV 08                                                2498.99     $  200105.43
NOV 08                                                3799.99     $  203905.42
NOV 08                                                 749.50     $  204654.92
NOV 08                                                 851.49     $  205506.41
NOV 08                                                 375.00     $  205881.41
NOV 08                                                2000.00     $  207881.41
NOV 08                                                 750.00     $  208631.41
```

```
       (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                   BALANCE SUMMARY
                                          WITHDRAWALS   DEPOSITS    $   208631.41
NOV 08                                                  6995.00     $   215626.41
NOV 08                                                   824.45     $   216450.86
NOV 08                                                   350.00     $   216800.86
NOV 08                                                  3091.99     $   219892.85
NOV 08                                                  4725.00     $   224617.85
NOV 08                                                  5000.00     $   229617.85
NOV 08                                                   625.01     $   230242.86
NOV 08                                                  2692.85     $   232935.71
NOV 08                                                   875.00     $   233810.71
NOV 08                                                   650.00     $   234460.71
NOV 08                                                   500.00     $   234960.71
NOV 08                                                  2061.99     $   237022.70
NOV 08                                                  1307.96     $   238330.66
NOV 08                                                  5830.00     $   244160.66
NOV 08                                                  1998.99     $   246159.65
NOV 08                                                   899.99     $   247059.64
NOV 08                                                   400.00     $   247459.64
NOV 08                                                  4645.00     $   252104.64
NOV 08                                                  4531.25     $   256635.89
NOV 08                                                  1500.00     $   258135.89
NOV 08                                                  3725.00     $   261860.89
NOV 08                                                  4996.99     $   266857.88
NOV 08                                                  1265.56     $   268123.44
NOV 08                                                  3624.50     $   271747.94
NOV 08                                                 15000.00     $   286747.94
NOV 08                                                  5500.01     $   292247.95
NOV 08                                                  1311.50     $   293559.45
NOV 08                                                  1311.50     $   294870.95
NOV 08                                                  2499.83     $   297370.78
NOV 08                                                  1311.50     $   298682.28
NOV 08                                                  1124.00     $   299806.28
NOV 08                                                   300.00     $   300106.28
NOV 08                                                  3499.00     $   303605.28
NOV 08                                                   999.99     $   304605.27
NOV 08                                                  2900.00     $   307505.27
NOV 08                                                  9999.99     $   317505.26
NOV 08                                                  3550.00     $   321055.26
NOV 08                                                  2660.00     $   323715.26
NOV 08                                                   999.99     $   324715.25
NOV 08                                                   499.00     $   325214.25
NOV 08                                                  1655.00     $   326869.25
NOV 08                                                  5000.00     $   331869.25
NOV 08                                                  5000.00     $   336869.25
NOV 08                                                   200.00     $   337069.25
NOV 08                                                  3406.99     $   340476.24
NOV 08                                                   900.00     $   341376.24
NOV 08                                                  2548.30     $   343924.54
NOV 08                                                  1250.00     $   345174.54
NOV 08                                                  1499.00     $   346673.54
```

```
   (051) PDD790-01        22968              11/30/21                   00
```

2968 003

```
                                   ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   346673.54
NOV 08                                          4995.00    $   351668.54
NOV 08                                          2900.00    $   354568.54
NOV 08                                          4350.00    $   358918.54
NOV 08                                          4666.99    $   363585.53
NOV 08                                         15456.00    $   379041.53
NOV 08                                           500.00    $   379541.53
NOV 08                                           699.99    $   380241.52
NOV 08                                           100.00    $   380341.52
NOV 08                                          2498.99    $   382840.51
NOV 08                                          7500.00    $   390340.51
NOV 08                                           999.99    $   391340.50
NOV 08                                          1399.99    $   392740.49
NOV 08                                          9520.00    $   402260.49
NOV 08                                           599.99    $   402860.48
NOV 08                                          4497.00    $   407357.48
NOV 08                                          2761.90    $   410119.38
NOV 08                                          1999.99    $   412119.37
NOV 08                                          7495.00    $   419614.37
NOV 08                                         17000.00    $   436614.37
NOV 08                                          4000.00    $   440614.37
NOV 08                                          1933.33    $   442547.70
NOV 08                                          3404.00    $   445951.70
NOV 08                                          1499.99    $   447451.69
NOV 08                                           200.50    $   447652.19
NOV 08                                          2500.00    $   450152.19
NOV 08                                           500.00    $   450652.19
NOV 08                                          6000.00    $   456652.19
NOV 08                                          1500.00    $   458152.19
NOV 08                                          1681.36    $   459833.55
NOV 08                                           200.50    $   460034.05
NOV 08                                          1277.14    $   461311.19
NOV 08                                          7500.00    $   468811.19
NOV 08                                           300.00    $   469111.19
NOV 08                                           749.99    $   469861.18
NOV 08                                           892.31    $   470753.49
NOV 08                                          5747.00    $   476500.49
NOV 08                                          5888.99    $   482389.48
NOV 08                                          5000.00    $   487389.48
NOV 08                                            99.99    $   487489.47
NOV 08                                          5000.00    $   492489.47
NOV 08                                          2980.00    $   495469.47
NOV 08                                           149.99    $   495619.46
NOV 08                                          1000.00    $   496619.46
NOV 08                                          1635.27    $   498254.73
NOV 08                                           999.99    $   499254.72

NOV 08                                          5000.00    $   504254.72
NOV 08                                         21440.00    $   525694.72
NOV 08                                          1579.99    $   527274.71
```

```
                           - 24 -
    (051) PDD790-01      22968          11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                     BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   527274.71

NOV 08                                                 399.99   $   527674.70
NOV 08                                                3659.99   $   531334.69
NOV 08                                    7495.00              $   523839.69
NOV 08                                  203397.50              $   320442.19
NOV 08                                   68210.48              $   252231.71
NOV 08                                    4884.00              $   247347.71
NOV 08                                     288.00              $   247059.71
NOV 08                                               19999.96   $   267059.67

NOV 08                                                8204.48   $   275264.15
NOV 08                                                 485.00   $   275749.15
NOV 08                                                 791.00   $   276540.15
NOV 08                                      70.00              $   276470.15
NOV 08                                   45000.00              $   231470.15
NOV 08                                      25.00              $   231445.15
NOV 08                                   75000.00              $   156445.15
NOV 08                                      25.00              $   156420.15
NOV 08                                   32500.00              $   123920.15
NOV 08                                      25.00              $   123895.15
NOV 08                                    1000.00              $   122895.15
NOV 08                                                5000.00   $   127895.15
NOV 08                                      15.00              $   127880.15
NOV 08                                                1655.55   $   129535.70

NOV 08                                               10000.00   $   139535.70
NOV 08                                      15.00              $   139520.70
NOV 08                                    5213.91              $   134306.79

NOV 08                                   12500.00              $   121806.79

NOV 08                                   56161.41              $    65645.38

NOV 09                                                1985.00   $    67630.38
NOV 09                                                1000.00   $    68630.38
NOV 09                                                 300.00   $    68930.38
NOV 09                                                1526.18   $    70456.56
NOV 09                                                1030.56   $    71487.12
NOV 09                                                 399.99   $    71887.11
NOV 09                                                 749.50   $    72636.61
NOV 09                                                2998.99   $    75635.60
NOV 09                                                 750.02   $    76385.62
NOV 09                                                 500.00   $    76885.62
NOV 09                                               17000.00   $    93885.62
NOV 09                                                1999.99   $    95885.61
NOV 09                                                2500.00   $    98385.61
NOV 09                                                1600.00   $    99985.61
NOV 09                                                1184.99   $   101170.60
NOV 09                                                1000.00   $   102170.60
```

```
  (051) PDD790-01         22968            11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS      $  102170.60
NOV 09                                              366.00      $  102536.60
NOV 09                                              599.00      $  103135.60
NOV 09                                             6208.99      $  109344.59
NOV 09                                             1480.00      $  110824.59
NOV 09                                             1124.25      $  111948.84
NOV 09                                              350.00      $  112298.84
NOV 09                                              350.00      $  112648.84
NOV 09                                             5213.91      $  117862.75
NOV 09                                              749.50      $  118612.25
NOV 09                                              374.00      $  118986.25
NOV 09                                             1000.00      $  119986.25
NOV 09                                            24000.00      $  143986.25
NOV 09                                             3361.50      $  147347.75
NOV 09                                             6869.99      $  154217.74
NOV 09                                              999.99      $  155217.73
NOV 09                                              150.00      $  155367.73
NOV 09                                            12500.00      $  167867.73
NOV 09                                             2998.00      $  170865.73
NOV 09                                             1000.00      $  171865.73
NOV 09                                              749.50      $  172615.23
NOV 09                                              600.01      $  173215.24
NOV 09                                             1085.00      $  174300.24
NOV 09                                             4999.99      $  179300.23
NOV 09                                              500.00      $  179800.23
NOV 09                                            23975.00      $  203775.23
NOV 09                                              499.00      $  204274.23
NOV 09                                             3799.99      $  208074.22
NOV 09                                             1307.96      $  209382.18
NOV 09                                              799.99      $  210182.17
NOV 09                                             6995.00      $  217177.17
NOV 09                                              892.31      $  218069.48
NOV 09                                            60791.99      $  278861.47
NOV 09                                             1000.00      $  279861.47
NOV 09                                             2498.99      $  282360.46
NOV 09                                             1117.50      $  283477.96
NOV 09                                              851.49      $  284329.45
NOV 09                                              249.50      $  284578.95
NOV 09                                             1499.99      $  286078.94
NOV 09                                             7350.00      $  293428.94
NOV 09                                             3091.99      $  296520.93
NOV 09                                              200.00      $  296720.93
NOV 09                                              450.00      $  297170.93
NOV 09                                             1635.27      $  298806.20
NOV 09                                             2798.00      $  301604.20
NOV 09                                              650.00      $  302254.20
NOV 09                                              750.00      $  303004.20
NOV 09                                             5747.00      $  308751.20
NOV 09                                             5000.00      $  313751.20
NOV 09                                              999.99      $  314751.19
```

```
   (051) PDD790-01        22968            11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                       BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  314751.19
NOV 09                                              375.00    $  315126.19
NOV 09                                              824.45    $  315950.64
NOV 09                                              500.00    $  316450.64
NOV 09                                             4725.00    $  321175.64
NOV 09                                             5830.00    $  327005.64
NOV 09                                             2692.85    $  329698.49
NOV 09                                             1998.99    $  331697.48
NOV 09                                              899.99    $  332597.47
NOV 09                                             3499.00    $  336096.47
NOV 09                                            15000.00    $  351096.47
NOV 09                                             2900.00    $  353996.47
NOV 09                                              400.00    $  354396.47
NOV 09                                             1311.50    $  355707.97
NOV 09                                             1500.00    $  357207.97
NOV 09                                             1265.56    $  358473.53
NOV 09                                             4531.25    $  363004.78
NOV 09                                             1311.50    $  364316.28
NOV 09                                             1311.50    $  365627.78
NOV 09                                             5500.01    $  371127.79
NOV 09                                              300.00    $  371427.79
NOV 09                                             3624.50    $  375052.29
NOV 09                                             9999.99    $  385052.28
NOV 09                                              899.99    $  385952.27
NOV 09                                              625.01    $  386577.28
NOV 09                                              875.00    $  387452.28
NOV 09                                             2660.00    $  390112.28
NOV 09                                             2061.99    $  392174.27
NOV 09                                             2499.83    $  394674.10
NOV 09                                             1655.00    $  396329.10
NOV 09                                             3550.00    $  399879.10
NOV 09                                             5000.00    $  404879.10
NOV 09                                              499.00    $  405378.10
NOV 09                                             3406.99    $  408785.09
NOV 09                                             2548.30    $  411333.39
NOV 09                                             5000.00    $  416333.39
NOV 09                                             4645.00    $  420978.39
NOV 09                                              200.00    $  421178.39
NOV 09                                             4996.99    $  426175.38
NOV 09                                              999.99    $  427175.37
NOV 09                                             1250.00    $  428425.37
NOV 09                                             1124.00    $  429549.37
NOV 09                                              999.99    $  430549.36
NOV 09                                             4995.00    $  435544.36
NOV 09                                              500.00    $  436044.36
NOV 09                                             7500.00    $  443544.36
NOV 09                                              599.99    $  444144.35
NOV 09                                              350.00    $  444494.35
NOV 09                                             2498.99    $  446993.34
NOV 09                                              999.99    $  447993.33
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                        BALANCE SUMMARY
                                        WDRAWALS    DEPOSITS    $   447993.33
NOV 09                                               4497.00   $   452490.33
NOV 09                                              15456.00   $   467946.33
NOV 09                                               2761.90   $   470708.23
NOV 09                                                100.00   $   470808.23
NOV 09                                               4666.99   $   475475.22
NOV 09                                                900.00   $   476375.22
NOV 09                                               1399.99   $   477775.21
NOV 09                                               1933.33   $   479708.54
NOV 09                                               6000.00   $   485708.54
NOV 09                                               4350.00   $   490058.54
NOV 09                                               1499.99   $   491558.53
NOV 09                                               1499.00   $   493057.53
NOV 09                                                300.00   $   493357.53
NOV 09                                               2900.00   $   496257.53
NOV 09                                               1681.36   $   497938.89
NOV 09                                               9520.00   $   507458.89
NOV 09                                               1277.14   $   508736.03
NOV 09                                                699.99   $   509436.02
NOV 09                                                200.50   $   509636.52
NOV 09                                               2500.00   $   512136.52
NOV 09                                               7495.00   $   519631.52
NOV 09                                                200.50   $   519832.02
NOV 09                                               4000.00   $   523832.02
NOV 09                                                500.00   $   524332.02
NOV 09                                               7500.00   $   531832.02
NOV 09                                               3404.00   $   535236.02
NOV 09                                                749.99   $   535986.01
NOV 09                                               5000.00   $   540986.01
NOV 09                                               3659.99   $   544646.00
NOV 09                                                749.50   $   545395.50
NOV 09                                               3725.00   $   549120.50
NOV 09                                               5000.00   $   554120.50
NOV 09                                               5899.99   $   560020.49
NOV 09                                               1500.00   $   561520.49
NOV 09                                               1000.00   $   562520.49
NOV 09                                               5888.99   $   568409.48
NOV 09                                                580.00   $   568989.48
NOV 09                                                149.99   $   569139.47
NOV 09                                               2998.00   $   572137.47
NOV 09                                               1579.99   $   573717.46
NOV 09                                                300.00   $   574017.46
NOV 09                                               3166.15   $   577183.61
NOV 09                                               1635.27   $   578818.88
NOV 09                                               4645.45   $   583464.33
NOV 09                                                 99.99   $   583564.32
NOV 09                                               2980.00   $   586544.32
NOV 09                                               1000.00   $   587544.32
NOV 09                                                667.00   $   588211.32
NOV 09                                               6995.00   $   595206.32
```

```
   (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   595206.32
NOV 09                                              3200.00    $   598406.32
NOV 09                                             15787.00    $   614193.32
NOV 09                                              6000.00    $   620193.32

NOV 09                                              1655.55    $   621848.87
NOV 09                                             19999.96    $   641848.83

NOV 09                              183127.53                  $   458721.30
NOV 09                               77480.96                  $   381240.34
NOV 09                                 949.50                  $   380290.84
NOV 09                                 270.00                  $   380020.84
NOV 09                                  90.00                  $   379930.84
NOV 09                                7040.00                  $   372890.84
NOV 09                                  25.00                  $   372865.84
NOV 09                               60000.00                  $   312865.84
NOV 09                                  25.00                  $   312840.84
NOV 09                               75000.00                  $   237840.84
NOV 09                                  25.00                  $   237815.84
NOV 09                                             13385.00    $   251200.84
NOV 09                                4630.58                  $   246570.26

NOV 09                                5213.91                  $   241356.35

NOV 09                               12500.00                  $   228856.35

NOV 09                               23184.00                  $   205672.35

NOV 09                              100000.00                  $   105672.35
NOV 10                                               300.00    $   105972.35

NOV 10                                               300.00    $   106272.35
NOV 10                                               200.50    $   106472.85

NOV 10                                              5000.00    $   111472.85

NOV 10                                              3404.00    $   114876.85
NOV 10                                              3725.00    $   118601.85
NOV 10                                               749.50    $   119351.35

NOV 10                                              5888.99    $   125240.34

NOV 10                                               667.00    $   125907.34
NOV 10                                              1184.99    $   127092.33

NOV 10                                              3166.15    $   130258.48
NOV 10                                              1500.00    $   131758.48
NOV 10                                              1000.00    $   132758.48

NOV 10                                               580.00    $   133338.48
```

```
    (051) PDD790-01        22968            11/30/21                   00
```

2968 003

```
                                    ACTIVITY THROUGH    NOV 30 21
     HI BAR CAPITAL LLC             STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING            22968                  BALANCE SUMMARY
                                WITHDRAWALS   DEPOSITS    $   133338.48

NOV 10                                        3200.00     $   136538.48
NOV 10                                        1655.55     $   138194.03

NOV 10                                        2980.00     $   141174.03

NOV 10                                         749.50     $   141923.53
NOV 10                                        1985.00     $   143908.53
NOV 10                                        1000.00     $   144908.53

NOV 10                                         300.00     $   145208.53

NOV 10                                        1526.18     $   146734.71
NOV 10                                        1000.00     $   147734.71
NOV 10                                        1030.56     $   148765.27

NOV 10                                         749.50     $   149514.77

NOV 10                                        1000.00     $   150514.77

NOV 10                                       10080.00     $   160594.77
NOV 10                                        4645.45     $   165240.22
NOV 10                                         399.99     $   165640.21
NOV 10                                        1500.00     $   167140.21

NOV 10                                         500.00     $   167640.21
NOV 10                                         749.50     $   168389.71

NOV 10                                         750.02     $   169139.73

NOV 10                                        2998.99     $   172138.72

NOV 10                                        1000.00     $   173138.72

NOV 10                                         366.00     $   173504.72
NOV 10                                         374.00     $   173878.72

NOV 10                                         599.00     $   174477.72
NOV 10                                        5213.91     $   179691.63

NOV 10                                         999.99     $   180691.62

NOV 10                                        1600.00     $   182291.62

NOV 10                                        6869.99     $   189161.61
NOV 10                                        1124.25     $   190285.86

NOV 10                                        1999.99     $   192285.85
```

```
                         - 30 -
   (051) PDD790-01        22968          11/30/21               00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                   WITHDRAWALS    DEPOSITS    $   192285.85
NOV 10                                            2500.00     $   194785.85

NOV 10                                            6208.99     $   200994.84
NOV 10                                             999.99     $   201994.83

NOV 10                                            2998.00     $   204992.83
NOV 10                                             500.00     $   205492.83
NOV 10                                             892.31     $   206385.14
NOV 10                                             499.00     $   206884.14

NOV 10                                            2498.99     $   209383.13

NOV 10                                             350.00     $   209733.13

NOV 10                                             851.49     $   210584.62
NOV 10                                            1000.00     $   211584.62

NOV 10                                            3499.00     $   215083.62

NOV 10                                            3361.50     $   218445.12

NOV 10                                             450.00     $   218895.12

NOV 10                                            2900.00     $   221795.12

NOV 10                                            1998.99     $   223794.11

NOV 10                                            1499.99     $   225294.10

NOV 10                                             600.01     $   225894.11

NOV 10                                             750.00     $   226644.11
NOV 10                                            5747.00     $   232391.11
NOV 10                                            5000.00     $   237391.11

NOV 10                                            1085.00     $   238476.11

NOV 10                                            4999.99     $   243476.10

NOV 10                                             899.99     $   244376.09
NOV 10                                             500.00     $   244876.09

NOV 10                                             824.45     $   245700.54

NOV 10                                            4725.00     $   250425.54
NOV 10                                             150.00     $   250575.54

NOV 10                                           15000.00     $   265575.54
```

```
                              - 31 -
   (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                    ЧDRAWALS    DEPOSITS      $   265575.54
NOV 10                                          1311.50      $   266887.04

NOV 10                                          2499.83      $   269386.87
NOV 10                                          1311.50      $   270698.37

NOV 10                                          1000.00      $   271698.37

NOV 10                                          1635.27      $   273333.64
NOV 10                                          1311.50      $   274645.14

NOV 10                                           249.50      $   274894.64

NOV 10                                          1117.50      $   276012.14
NOV 10                                           200.00      $   276212.14

NOV 10                                          7350.00      $   283562.14
NOV 10                                          2798.00      $   286360.14
NOV 10                                          1500.00      $   287860.14
NOV 10                                          3799.99      $   291660.13

NOV 10                                          3091.99      $   294752.12

NOV 10                                          1265.56      $   296017.68
NOV 10                                          5830.00      $   301847.68

NOV 10                                         12500.00      $   314347.68

NOV 10                                           799.99      $   315147.67
NOV 10                                           625.01      $   315772.68

NOV 10                                           875.00      $   316647.68
NOV 10                                           650.00      $   317297.68
NOV 10                                           200.00      $   317497.68

NOV 10                                          5500.01      $   322997.69
NOV 10                                          1307.96      $   324305.65
NOV 10                                           375.00      $   324680.65
NOV 10                                          2061.99      $   326742.64

NOV 10                                           499.00      $   327241.64

NOV 10                                          2692.85      $   329934.49
NOV 10                                          1250.00      $   331184.49

NOV 10                                          2548.30      $   333732.79

NOV 10                                          9999.99      $   343732.78

NOV 10                                          2660.00      $   346392.78
```

```
   (051) PDD790-01        22968           11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS      $  346392.78
NOV 10                                            4645.00      $  351037.78
NOV 10                                            1655.00      $  352692.78
NOV 10                                            4996.99      $  357689.77

NOV 10                                             400.00      $  358089.77

NOV 10                                            5000.00      $  363089.77

NOV 10                                            3624.50      $  366714.27

NOV 10                                            4531.25      $  371245.52

NOV 10                                            3406.99      $  374652.51

NOV 10                                            7500.00      $  382152.51

NOV 10                                           15456.00      $  397608.51
NOV 10                                            1124.00      $  398732.51

NOV 10                                             999.99      $  399732.50
NOV 10                                            1399.99      $  401132.49

NOV 10                                            4666.99      $  405799.48

NOV 10                                             899.99      $  406699.47

NOV 10                                             300.00      $  406999.47

NOV 10                                            2498.99      $  409498.46

NOV 10                                             999.99      $  410498.45
NOV 10                                             999.99      $  411498.44

NOV 10                                            3550.00      $  415048.44
NOV 10                                            4497.00      $  419545.44

NOV 10                                             200.50      $  419745.94

NOV 10                                            2500.00      $  422245.94

NOV 10                                             500.00      $  422745.94
NOV 10                                            1933.33      $  424679.27
NOV 10                                           17000.00      $  441679.27
NOV 10                                            5000.00      $  446679.27
NOV 10                                            7500.00      $  454179.27

NOV 10                                             900.00      $  455079.27

NOV 10                                             599.99      $  455679.26
```

```
  (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS    DEPOSITS    $   455679.26

NOV 10                                               350.00      $   456029.26
NOV 10                                              1681.36      $   457710.62
NOV 10                                              1277.14      $   458987.76
NOV 10                                              5000.00      $   463987.76

NOV 10                                              2900.00      $   466887.76

NOV 10                                              7500.00      $   474387.76
NOV 10                                              4995.00      $   479382.76
NOV 10                                              1480.00      $   480862.76

NOV 10                                              6000.00      $   486862.76

NOV 10                                              4350.00      $   491212.76
NOV 10                                               149.99      $   491362.75
NOV 10                                               749.99      $   492112.74
NOV 10                                              9520.00      $   501632.74

NOV 10                                               300.00      $   501932.74
NOV 10                                              2761.90      $   504694.64
NOV 10                                               100.00      $   504794.64

NOV 10                                              7495.00      $   512289.64
NOV 10                                              4000.00      $   516289.64

NOV 10                                              6995.00      $   523284.64
NOV 10                                              3659.99      $   526944.63

NOV 10                                              1499.00      $   528443.63
NOV 10                                               699.99      $   529143.62

NOV 10                                              1635.27      $   530778.89

NOV 10                                              2998.00      $   533776.89

NOV 10                                              1499.99      $   535276.88

NOV 10                                               500.00      $   535776.88
NOV 10                                                99.99      $   535876.87

NOV 10                                              1579.99      $   537456.86

NOV 10                                              5899.99      $   543356.85
NOV 10                                             48333.33      $   591690.18
NOV 10                                                50.00      $   591740.18

NOV 10                                              3404.00      $   595144.18
NOV 10                                               300.00      $   595444.18
```

```
   (051) PDD790-01        22968            11/30/21                    00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   595444.18

NOV 10                                             7500.00    $   602944.18

NOV 10                                              342.62    $   603286.80
NOV 10                                             3499.00    $   606785.80

NOV 10                                             4350.00    $   611135.80
NOV 10                                             7495.00    $   618630.80
NOV 10                                              999.99    $   619630.79

NOV 10                                             2998.00    $   622628.79

NOV 10                                             3406.99    $   626035.78

NOV 10                                             4000.00    $   630035.78

NOV 10                                             4725.00    $   634760.78
NOV 10                                             5888.99    $   640649.77

NOV 10                                             7350.00    $   647999.77
NOV 10                                            15456.00    $   663455.77
NOV 10                                             5213.91    $   668669.68

NOV 10                                             3200.00    $   671869.68
NOV 10                                             6995.00    $   678864.68
NOV 10                                             6000.00    $   684864.68

NOV 10                                             2061.99    $   686926.67

NOV 10                                             3361.50    $   690288.17

NOV 10                                            12500.00    $   702788.17

NOV 10                                             4996.99    $   707785.16

NOV 10                                             2900.00    $   710685.16

NOV 10                                             1000.00    $   711685.16

NOV 10                                             5995.00    $   717680.16

NOV 10                                             4531.25    $   722211.41

NOV 10                                            15000.00    $   737211.41

NOV 10                                            15000.00    $   752211.41

NOV 10                                             4497.00    $   756708.41
```

```
    (051) PDD790-01          22968              11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                     WITHDRAWALS    DEPOSITS    $    756708.41
NOV 10                                              6208.99    $    762917.40
NOV 10                                              4666.99    $    767584.39

NOV 10                                167679.95                $    599904.44
NOV 10                                 65530.47                $    534373.97
NOV 10                                   949.50                $    533424.47
NOV 10                                 75000.00                $    458424.47
NOV 10                                    25.00                $    458399.47
NOV 10                                 73600.00                $    384799.47
NOV 10                                    25.00                $    384774.47
NOV 10                                118750.00                $    266024.47
NOV 10                                              750.00     $    266774.47
NOV 10                                    15.00                $    266759.47
NOV 10                                100000.00                $    166759.47
NOV 10                                    25.00                $    166734.47
NOV 10                                              1900.00    $    168634.47
NOV 10                                    15.00                $    168619.47
NOV 10                                   261.00                $    168358.47
NOV 10                                              3000.00    $    171358.47
NOV 10                                    15.00                $    171343.47
NOV 10                                              1589.99    $    172933.46

NOV 10                                    70.00                $    172863.46
NOV 10                                             23200.00    $    196063.46
NOV 10                                               21.00     $    196084.46
NOV 10                                  3379.66                $    192704.80
NOV 10                                    25.00                $    192679.80
NOV 10                                               27.00     $    192706.80
NOV 10                                               21.00     $    192727.80
NOV 10                                               27.00     $    192754.80
NOV 10                                              5000.00    $    197754.80
NOV 10                                    15.00                $    197739.80
NOV 10                                 31500.00                $    166239.80
NOV 10                                    25.00                $    166214.80
NOV 10                                             65000.00    $    231214.80
NOV 10                                    15.00                $    231199.80
NOV 10                                  5213.91                $    225985.89

NOV 10                                 11592.00                $    214393.89

NOV 10                                 12404.78                $    201989.11

NOV 10                                 12500.00                $    189489.11

NOV 10                                 55000.00                $    134489.11

NOV 12                                             24000.00    $    158489.11

NOV 12                                             26363.64    $    184852.75
```

```
   (051) PDD790-01         22968            11/30/21                    00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS     $   184852.75
NOV 12                                             23333.33    $   208186.08
NOV 12                                              7000.00    $   215186.08
NOV 12                                               300.00    $   215486.08
NOV 12                                               580.00    $   216066.08

NOV 12                                               300.00    $   216366.08

NOV 12                                               749.50    $   217115.58

NOV 12                                              1985.00    $   219100.58
NOV 12                                              1184.99    $   220285.57

NOV 12                                              1526.18    $   221811.75
NOV 12                                              1030.56    $   222842.31

NOV 12                                              2980.00    $   225822.31

NOV 12                                              1655.55    $   227477.86

NOV 12                                              1000.00    $   228477.86

NOV 12                                               399.99    $   228877.85
NOV 12                                             17000.00    $   245877.85
NOV 12                                               500.00    $   246377.85
NOV 12                                              1000.00    $   247377.85

NOV 12                                              4645.45    $   252023.30
NOV 12                                              5213.91    $   257237.21

NOV 12                                               999.99    $   258237.20

NOV 12                                              1124.25    $   259361.45

NOV 12                                                50.00    $   259411.45

NOV 12                                               342.62    $   259754.07
NOV 12                                               300.00    $   260054.07

NOV 12                                              2998.99    $   263053.06

NOV 12                                               374.00    $   263427.06

NOV 12                                              1000.00    $   264427.06

NOV 12                                               749.50    $   265176.56
NOV 12                                              3499.00    $   268675.56

NOV 12                                              2900.00    $   271575.56
```

```
  (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH       NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                     BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   271575.56

NOV 12                                                1000.00    $   272575.56
NOV 12                                                1600.00    $   274175.56

NOV 12                                                 750.02    $   274925.58

NOV 12                                                1999.99    $   276925.57

NOV 12                                                2500.00    $   279425.57

NOV 12                                                6869.99    $   286295.56
NOV 12                                                 366.00    $   286661.56
NOV 12                                                3361.50    $   290023.06

NOV 12                                                 599.00    $   290622.06
NOV 12                                                2998.00    $   293620.06
NOV 12                                                1800.00    $   295420.06

NOV 12                                               21440.00    $   316860.06
NOV 12                                                1499.99    $   318360.05

NOV 12                                                 892.31    $   319252.36
NOV 12                                                2498.99    $   321751.35

NOV 12                                                6208.99    $   327960.34
NOV 12                                                 999.99    $   328960.33

NOV 12                                                 851.49    $   329811.82
NOV 12                                                 650.00    $   330461.82
NOV 12                                                6250.00    $   336711.82

NOV 12                                                1480.00    $   338191.82

NOV 12                                                 750.00    $   338941.82
NOV 12                                                 824.45    $   339766.27

NOV 12                                                 500.00    $   340266.27
NOV 12                                               12500.00    $   352766.27

NOV 12                                                 499.00    $   353265.27

NOV 12                                                4725.00    $   357990.27
NOV 12                                                 600.01    $   358590.28

NOV 12                                                1000.00    $   359590.28

NOV 12                                                3091.99    $   362682.27

NOV 12                                                4999.99    $   367682.26
```

```
   (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                     BALANCE SUMMARY
                                 WITHDRAWALS    DEPOSITS     $   367682.26

NOV 12                                           625.01     $   368307.27

NOV 12                                           450.00     $   368757.27

NOV 12                                          1307.96     $   370065.23
NOV 12                                           899.99     $   370965.22
NOV 12                                           150.00     $   371115.22

NOV 12                                         15000.00     $   386115.22

NOV 12                                          1311.50     $   387426.72

NOV 12                                           750.00     $   388176.72
NOV 12                                          1635.27     $   389811.99
NOV 12                                          1998.99     $   391810.98

NOV 12                                          1000.00     $   392810.98

NOV 12                                          5747.00     $   398557.98
NOV 12                                          1311.50     $   399869.48

NOV 12                                          2000.00     $   401869.48

NOV 12                                          1117.50     $   402986.98
NOV 12                                          5000.00     $   407986.98

NOV 12                                           249.50     $   408236.48

NOV 12                                          7350.00     $   415586.48
NOV 12                                         25000.00     $   440586.48

NOV 12                                           200.00     $   440786.48

NOV 12                                          2798.00     $   443584.48
NOV 12                                           500.00     $   444084.48

NOV 12                                          3624.50     $   447708.98

NOV 12                                          3799.99     $   451508.97

NOV 12                                           799.99     $   452308.96
NOV 12                                           875.00     $   453183.96
NOV 12                                          7500.00     $   460683.96

NOV 12                                          5830.00     $   466513.96

NOV 12                                           375.00     $   466888.96
NOV 12                                          2061.99     $   468950.95
```

```
  (051) PDD790-01        22968              11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   468950.95

NOV 12                                          2692.85    $   471643.80
NOV 12                                           499.00    $   472142.80

NOV 12                                          2499.83    $   474642.63
NOV 12                                           300.00    $   474942.63

NOV 12                                          4645.00    $   479587.63
NOV 12                                          2548.30    $   482135.93

NOV 12                                          1500.00    $   483635.93
NOV 12                                           149.99    $   483785.92
NOV 12                                          1265.56    $   485051.48
NOV 12                                          4996.99    $   490048.47

NOV 12                                           400.00    $   490448.47

NOV 12                                          5500.01    $   495948.48
NOV 12                                          4531.25    $   500479.73

NOV 12                                           200.00    $   500679.73

NOV 12                                          1124.00    $   501803.73

NOV 12                                           999.99    $   502803.72
NOV 12                                          9999.99    $   512803.71

NOV 12                                          1250.00    $   514053.71

NOV 12                                          4666.99    $   518720.70

NOV 12                                          2660.00    $   521380.70
NOV 12                                           899.99    $   522280.69

NOV 12                                           749.50    $   523030.19

NOV 12                                          1655.00    $   524685.19
NOV 12                                          1000.00    $   525685.19

NOV 12                                          2498.99    $   528184.18

NOV 12                                          3550.00    $   531734.18
NOV 12                                          5000.00    $   536734.18

NOV 12                                           999.99    $   537734.17
NOV 12                                          3406.99    $   541141.16

NOV 12                                          4497.00    $   545638.16
```

```
  (051) PDD790-01       22968           11/30/21               00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                  STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                        BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS   $  545638.16
NOV 12                                             5000.00    $  550638.16
NOV 12                                              900.00    $  551538.16

NOV 12                                              999.99    $  552538.15

NOV 12                                             1933.33    $  554471.48
NOV 12                                            15456.00    $  569927.48
NOV 12                                             4995.00    $  574922.48
NOV 12                                             1399.99    $  576322.47

NOV 12                                             2900.00    $  579222.47

NOV 12                                             1681.36    $  580903.83
NOV 12                                             1277.14    $  582180.97
NOV 12                                              749.99    $  582930.96
NOV 12                                              200.50    $  583131.46

NOV 12                                             2500.00    $  585631.46

NOV 12                                              500.00    $  586131.46
NOV 12                                             5995.00    $  592126.46

NOV 12                                             7500.00    $  599626.46

NOV 12                                              599.99    $  600226.45

NOV 12                                             5899.99    $  606126.44
NOV 12                                             7500.00    $  613626.44
NOV 12                                             2998.00    $  616624.44

NOV 12                                              350.00    $  616974.44
NOV 12                                              100.00    $  617074.44

NOV 12                                             4350.00    $  621424.44
NOV 12                                             5000.00    $  626424.44

NOV 12                                             6995.00    $  633419.44
NOV 12                                             1499.00    $  634918.44
NOV 12                                             9520.00    $  644438.44

NOV 12                                             2761.90    $  647200.34
NOV 12                                              500.00    $  647700.34
NOV 12                                             6000.00    $  653700.34

NOV 12                                             7495.00    $  661195.34
NOV 12                                             1499.99    $  662695.33

NOV 12                                             1579.99    $  664275.32
```

```
                          - 41 -
   (051) PDD790-01        22968          11/30/21                  00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $  664275.32
NOV 12                                            4000.00    $  668275.32

NOV 12                                             350.00    $  668625.32

NOV 12                                            1635.27    $  670260.59

NOV 12                                              99.99    $  670360.58

NOV 12                                             300.00    $  670660.58
NOV 12                                             200.50    $  670861.08

NOV 12                                             699.99    $  671561.07

NOV 12                                            3404.00    $  674965.07
NOV 12                                            5888.99    $  680854.06

NOV 12                                            3200.00    $  684054.06
NOV 12                                            1500.00    $  685554.06
NOV 12                                            3659.99    $  689214.05

NOV 12                                           36903.23    $  726117.28
NOV 12                                            1311.50    $  727428.78

NOV 12                                            5000.00    $  732428.78

NOV 12                                             667.00    $  733095.78
NOV 12                                            3166.15    $  736261.93
NOV 12                                            3725.00    $  739986.93
NOV 12                                            1589.99    $  741576.92

NOV 12                                            3279.06    $  744855.98

NOV 12                                            5835.00    $  750690.98

NOV 12                                            2600.00    $  753290.98

NOV 12                                              27.00    $  753317.98
NOV 12                           75000.00                    $  678317.98
NOV 12                              25.00                    $  678292.98
NOV 12                          188828.22                    $  489464.76
NOV 12                           69610.47                    $  419854.29
NOV 12                            4134.50                    $  415719.79
NOV 12                          180000.00                    $  235719.79
NOV 12                                              24.00    $  235743.79
NOV 12                                              21.00    $  235764.79
NOV 12                           49000.00                    $  186764.79
NOV 12                              25.00                    $  186739.79
NOV 12                                                .21    $  186740.00
NOV 12                                .21                    $  186739.79
```

- 42 -

(051) PDD790-01        22968              11/30/21                00

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $  186739.79
NOV 12                                            21.00    $  186760.79
NOV 12                                         17975.00    $  204735.79
NOV 12                                15.00                $  204720.79
NOV 12                                          4197.20    $  208917.99
NOV 12                                70.00                $  208847.99
NOV 12                               249.00                $  208598.99
NOV 12                              5213.91                $  203385.08

NOV 12                              7364.00                $  196021.08
NOV 12                             10000.00                $  186021.08

NOV 12                             11592.00                $  174429.08

NOV 12                             12500.00                $  161929.08

NOV 12                             24972.21                $  136956.87

NOV 12                             55000.00                $   81956.87

NOV 15                                           300.00    $   82256.87
NOV 15                                          3091.99    $   85348.86

NOV 15                                           500.00    $   85848.86
NOV 15                                            50.00    $   85898.86

NOV 15                                           499.00    $   86397.86

NOV 15                                           650.00    $   87047.86
NOV 15                                          2998.99    $   90046.85

NOV 15                                          1307.96    $   91354.81
NOV 15                                           499.00    $   91853.81

NOV 15                                          1000.00    $   92853.81

NOV 15                                          2499.83    $   95353.64
NOV 15                                          1184.99    $   96538.63

NOV 15                                           300.00    $   96838.63

NOV 15                                          1600.00    $   98438.63

NOV 15                                          2548.30    $  100986.93

NOV 15                                           450.00    $  101436.93

NOV 15                                          1000.00    $  102436.93

NOV 15                                          1999.99    $  104436.92
```

```
                      - 43 -
  (051) PDD790-01        22968          11/30/21                  00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   104436.92
NOV 15                                               750.00    $   105186.92
NOV 15                                               600.01    $   105786.93

NOV 15                                              3624.50    $   109411.43

NOV 15                                              5747.00    $   115158.43
NOV 15                                               750.02    $   115908.45

NOV 15                                              5000.00    $   120908.45

NOV 15                                               500.00    $   121408.45

NOV 15                                              4666.99    $   126075.44

NOV 15                                              5835.00    $   131910.44

NOV 15                                              1635.27    $   133545.71
NOV 15                                               749.50    $   134295.21
NOV 15                                              2498.99    $   136794.20

NOV 15                                               300.00    $   137094.20

NOV 15                                               999.99    $   138094.19
NOV 15                                              1000.00    $   139094.19
NOV 15                                              4497.00    $   143591.19

NOV 15                                              1500.00    $   145091.19
NOV 15                                              6208.99    $   151300.18
NOV 15                                              1265.56    $   152565.74
NOV 15                                              5500.01    $   158065.75
NOV 15                                              1933.33    $   159999.08
NOV 15                                               350.00    $   160349.08

NOV 15                                               375.00    $   160724.08
NOV 15                                              1000.00    $   161724.08

NOV 15                                              2692.85    $   164416.93
NOV 15                                               999.99    $   165416.92

NOV 15                                              1681.36    $   167098.28
NOV 15                                              9999.99    $   177098.27

NOV 15                                              1277.14    $   178375.41
NOV 15                                              1117.50    $   179492.91
NOV 15                                              6869.99    $   186362.90
NOV 15                                              7350.00    $   193712.90
NOV 15                                              1655.00    $   195367.90
NOV 15                                              5000.00    $   200367.90
```

```
   (051) PDD790-01        22968          11/30/21                 00
```

2968 003

```
                                          ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  200367.90

NOV 15                                            150.00      $  200517.90

NOV 15                                           3406.99      $  203924.89

NOV 15                                            749.99      $  204674.88
NOV 15                                            249.50      $  204924.38

NOV 15                                           1998.99      $  206923.37

NOV 15                                           5995.00      $  212918.37

NOV 15                                            200.00      $  213118.37

NOV 15                                           2798.00      $  215916.37
NOV 15                                           1589.99      $  217506.36

NOV 15                                           3799.99      $  221306.35

NOV 15                                            799.99      $  222106.34
NOV 15                                            999.99      $  223106.33

NOV 15                                           5899.99      $  229006.32
NOV 15                                            899.99      $  229906.31
NOV 15                                           2998.00      $  232904.31

NOV 15                                            399.99      $  233304.30
NOV 15                                            500.00      $  233804.30
NOV 15                                            899.99      $  234704.29

NOV 15                                           7500.00      $  242204.29

NOV 15                                            599.99      $  242804.28

NOV 15                                            625.01      $  243429.29

NOV 15                                           1635.27      $  245064.56

NOV 15                                            400.00      $  245464.56

NOV 15                                            500.00      $  245964.56
NOV 15                                            875.00      $  246839.56
NOV 15                                           4531.25      $  251370.81

NOV 15                                            200.00      $  251570.81

NOV 15                                            350.00      $  251920.81
NOV 15                                           2061.99      $  253982.80
```

```
                            - 45 -
   (051) PDD790-01        22968           11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                    WITHDRAWALS  DEPOSITS   $  253982.80
NOV 15                                           1250.00    $  255232.80

NOV 15                                            824.45    $  256057.25

NOV 15                                            667.00    $  256724.25
NOV 15                                           4645.00    $  261369.25
NOV 15                                           6000.00    $  267369.25

NOV 15                                           4350.00    $  271719.25
NOV 15                                           4996.99    $  276716.24

NOV 15                                           3200.00    $  279916.24
NOV 15                                           3550.00    $  283466.24
NOV 15                                            300.00    $  283766.24
NOV 15                                           9520.00    $  293286.24

NOV 15                                           2761.90    $  296048.14
NOV 15                                          15456.00    $  311504.14
NOV 15                                           7495.00    $  318999.14
NOV 15                                           5000.00    $  323999.14
NOV 15                                           1124.00    $  325123.14

NOV 15                                           3659.99    $  328783.13

NOV 15                                            999.99    $  329783.12
NOV 15                                           1399.99    $  331183.11

NOV 15                                            749.50    $  331932.61

NOV 15                                           4000.00    $  335932.61

NOV 15                                           3166.15    $  339098.76
NOV 15                                           3404.00    $  342502.76
NOV 15                                            749.50    $  343252.26

NOV 15                                           3279.06    $  346531.32

NOV 15                                           1499.00    $  348030.32
NOV 15                                            200.50    $  348230.82

NOV 15                                           2500.00    $  350730.82

NOV 15                                           1500.00    $  352230.82
NOV 15                                           5000.00    $  357230.82

NOV 15                                           5213.91    $  362444.73

NOV 15                                           7500.00    $  369944.73
NOV 15                                            900.00    $  370844.73
```

```
  (051) PDD790-01        22968            11/30/21               00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $    370844.73

NOV 15                                              580.00      $   371424.73

NOV 15                                              1499.99     $   372924.72

NOV 15                                              699.99      $   373624.71

NOV 15                                              5000.00     $   378624.71

NOV 15                                              1000.00     $   379624.71

NOV 15                                              999.99      $   380624.70

NOV 15                                              100.00      $   380724.70

NOV 15                                              1985.00     $   382709.70
NOV 15                                              1526.18     $   384235.88
NOV 15                                              1655.55     $   385891.43

NOV 15                                              2900.00     $   388791.43

NOV 15                                              1030.56     $   389821.99

NOV 15                                              6995.00     $   396816.99
NOV 15                                              149.99      $   396966.98
NOV 15                                              3499.00     $   400465.98

NOV 15                                              500.00      $   400965.98
NOV 15                                              2900.00     $   403865.98

NOV 15                                              1000.00     $   404865.98

NOV 15                                              1499.99     $   406365.97

NOV 15                                              3725.00     $   410090.97
NOV 15                                              374.00      $   410464.97

NOV 15                                              300.00      $   410764.97

NOV 15                                              1124.25     $   411889.22

NOV 15                                              342.62      $   412231.84
NOV 15                                              200.50      $   412432.34

NOV 15                                              5888.99     $   418321.33

NOV 15                                              4725.00     $   423046.33
NOV 15                                              2998.00     $   426044.33
NOV 15                                              15000.00    $   441044.33
```

```
   (051) PDD790-01          22968           11/30/21                    00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS   $   441044.33

NOV 15                                               2498.99   $   443543.32

NOV 15                                                851.49   $   444394.81
NOV 15                                                366.00   $   444760.81
NOV 15                                                599.00   $   445359.81
NOV 15                                               3361.50   $   448721.31

NOV 15                                               1579.99   $   450301.30

NOV 15                                                892.31   $   451193.61
NOV 15                                               2980.00   $   454173.61

NOV 15                                               1000.00   $   455173.61

NOV 15                                               2000.00   $   457173.61
NOV 15                                                 99.99   $   457273.60

NOV 15                                              12500.00   $   469773.60

NOV 15                                               1311.50   $   471085.10

NOV 15                                               1311.50   $   472396.60

NOV 15                                               4645.45   $   477042.05
NOV 15                                               1311.50   $   478353.55

NOV 15                                               5000.00   $   483353.55

NOV 15                                               2600.00   $   485953.55

NOV 15                                               5000.00   $   490953.55
NOV 15                                               4197.20   $   495150.75
NOV 15                                                499.99   $   495650.74

NOV 15                                               3331.11   $   498981.85

NOV 15                                               6750.00   $   505731.85

NOV 15                          6995.00                        $   498736.85
NOV 15                         12936.24                        $   285800.61
NOV 15                         99813.87                        $   185986.74
NOV 15                          4134.50                        $   181852.24
NOV 15                                               4134.50   $   185986.74
NOV 15                          4134.50                        $   181852.24
NOV 15                           100.00                        $   181752.24
NOV 15                                             300000.00   $   481752.24
NOV 15                            15.00                        $   481737.24
NOV 15                           279.00                        $   481458.24
```

```
                         - 48 -
    (051) PDD790-01      22968            11/30/21                   00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                          BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $    481458.24
NOV 15                                             100000.00    $    581458.24
NOV 15                                    15.00                 $    581443.24
NOV 15                                300000.00                 $    281443.24
NOV 15                                    25.00                 $    281418.24
NOV 15                                 40000.00                 $    241418.24
NOV 15                                    25.00                 $    241393.24
NOV 15                                 67500.00                 $    173893.24
NOV 15                                    25.00                 $    173868.24
NOV 15                                 72000.00                 $    101868.24
NOV 15                                    25.00                 $    101843.24
NOV 15                                               5000.00    $    106843.24
NOV 15                                    15.00                 $    106828.24
NOV 15                                               3000.00    $    109828.24
NOV 15                                    15.00                 $    109813.24
NOV 15                                             119928.86    $    229742.10
NOV 15                                  8800.00                 $    220942.10
NOV 15                                    25.00                 $    220917.10
NOV 15                                 59000.00                 $    161917.10
NOV 15                                 17000.00                 $    144917.10
NOV 15                                              50000.00    $    194917.10
NOV 15                                    15.00                 $    194902.10
NOV 15                                              25000.00    $    219902.10
NOV 15                                    15.00                 $    219887.10
NOV 15                                   312.32                 $    219574.78
NOV 15                                   895.86                 $    218678.92
NOV 15                                  5213.91                 $    213465.01

NOV 15                                 11592.00                 $    201873.01

NOV 15                                 12500.00                 $    189373.01

NOV 15                                 39580.15                 $    149792.86

NOV 16                                               1933.33    $    151726.19
NOV 16                                               4497.00    $    156223.19

NOV 16                                               1000.00    $    157223.19

NOV 16                                                300.00    $    157523.19
NOV 16                                               3624.50    $    161147.69

NOV 16                                                 99.99    $    161247.68

NOV 16                                                 50.00    $    161297.68

NOV 16                                               2998.99    $    164296.67

NOV 16                                                450.00    $    164746.67
```

```
    (051) PDD790-01        22968           11/30/21                    00
```

2968 003

<pre>
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
</pre>

_____

<pre>
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                   WITHDRAWALS    DEPOSITS      $  164746.67
NOV 16                                            749.99       $  165496.66
NOV 16                                            300.00       $  165796.66

NOV 16                                            750.00       $  166546.66
NOV 16                                           1600.00       $  168146.66

NOV 16                                           5747.00       $  173893.66
NOV 16                                           1681.36       $  175575.02
NOV 16                                           5000.00       $  180575.02

NOV 16                                           1999.99       $  182575.01

NOV 16                                           1277.14       $  183852.15
NOV 16                                            500.00       $  184352.15

NOV 16                                            600.01       $  184952.16

NOV 16                                            300.00       $  185252.16

NOV 16                                           1184.99       $  186437.15

NOV 16                                           5835.00       $  192272.15

NOV 16                                           5899.99       $  198172.14
NOV 16                                           1000.00       $  199172.14

NOV 16                                          60791.99       $  259964.13

NOV 16                                           5995.00       $  265959.13

NOV 16                                           2998.00       $  268957.13

NOV 16                                           1589.99       $  270547.12

NOV 16                                           1635.27       $  272182.39
NOV 16                                           1500.00       $  273682.39
NOV 16                                            750.02       $  274432.41

NOV 16                                           1265.56       $  275697.97
NOV 16                                           5500.01       $  281197.98
NOV 16                                            375.00       $  281572.98
NOV 16                                           9999.99       $  291572.97

NOV 16                                           2692.85       $  294265.82
NOV 16                                           6208.99       $  300474.81
NOV 16                                            749.50       $  301224.31
NOV 16                                           1655.00       $  302879.31
NOV 16                                           1117.50       $  303996.81
NOV 16                                           5000.00       $  308996.81
</pre>

<pre>
  (051) PDD790-01        22968            11/30/21                  00
</pre>

2968 003

ACTIVITY THROUGH     NOV 30 21
HI BAR CAPITAL LLC                              STATEMENT NUMBER        2968

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $   308996.81 |
| NOV 16 | | | 1000.00 | $   309996.81 |
| NOV 16 | | | 350.00 | $   310346.81 |
| NOV 16 | | | 3406.99 | $   313753.80 |
| NOV 16 | | | 7350.00 | $   321103.80 |
| NOV 16 | | | 350.00 | $   321453.80 |
| NOV 16 | | | 6869.99 | $   328323.79 |
| NOV 16 | | | 3200.00 | $   331523.79 |
| NOV 16 | | | 1635.27 | $   333159.06 |
| NOV 16 | | | 999.99 | $   334159.05 |
| NOV 16 | | | 150.00 | $   334309.05 |
| NOV 16 | | | 667.00 | $   334976.05 |
| NOV 16 | | | 500.00 | $   335476.05 |
| NOV 16 | | | 500.00 | $   335976.05 |
| NOV 16 | | | 749.50 | $   336725.55 |
| NOV 16 | | | 999.99 | $   337725.54 |
| NOV 16 | | | 1000.00 | $   338725.54 |
| NOV 16 | | | 7500.00 | $   346225.54 |
| NOV 16 | | | 249.50 | $   346475.04 |
| NOV 16 | | | 599.99 | $   347075.03 |
| NOV 16 | | | 200.00 | $   347275.03 |
| NOV 16 | | | 2798.00 | $   350073.03 |
| NOV 16 | | | 899.99 | $   350973.02 |
| NOV 16 | | | 1998.99 | $   352972.01 |
| NOV 16 | | | 3799.99 | $   356772.00 |
| NOV 16 | | | 350.00 | $   357122.00 |
| NOV 16 | | | 799.99 | $   357921.99 |
| NOV 16 | | | 899.99 | $   358821.98 |
| NOV 16 | | | 3279.06 | $   362101.04 |
| NOV 16 | | | 6000.00 | $   368101.04 |
| NOV 16 | | | 4197.20 | $   372298.24 |

(051) PDD790-01          22968                11/30/21                        00

2968 003

```
                                       ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS      $  372298.24
NOV 16                                            625.01      $  372923.25

NOV 16                                            875.00      $  373798.25
NOV 16                                            999.99      $  374798.24

NOV 16                                            300.00      $  375098.24
NOV 16                                           2061.99      $  377160.23

NOV 16                                            400.00      $  377560.23

NOV 16                                           2499.83      $  380060.06
NOV 16                                           4350.00      $  384410.06
NOV 16                                           4531.25      $  388941.31

NOV 16                                            749.50      $  389690.81

NOV 16                                           5000.00      $  394690.81
NOV 16                                           3166.15      $  397856.96
NOV 16                                           3659.99      $  401516.95

NOV 16                                           3499.00      $  405015.95

NOV 16                                           5213.91      $  410229.86

NOV 16                                           4645.00      $  414874.86
NOV 16                                           9520.00      $  424394.86

NOV 16                                            200.00      $  424594.86

NOV 16                                           2761.90      $  427356.76
NOV 16                                           4996.99      $  432353.75

NOV 16                                           2900.00      $  435253.75

NOV 16                                           7495.00      $  442748.75
NOV 16                                           4000.00      $  446748.75

NOV 16                                           3550.00      $  450298.75
NOV 16                                           1124.00      $  451422.75

NOV 16                                           1250.00      $  452672.75

NOV 16                                            999.99      $  453672.74
NOV 16                                          23975.00      $  477647.74
NOV 16                                           3404.00      $  481051.74
NOV 16                                           5000.00      $  486051.74
NOV 16                                           1499.00      $  487550.74
NOV 16                                           5000.00      $  492550.74
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                     ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC           STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                       BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $   492550.74
NOV 16                                              1500.00    $   494050.74
NOV 16                                              1499.99    $   495550.73

NOV 16                                               580.00    $   496130.73

NOV 16                                             15456.00    $   511586.73
NOV 16                                               824.45    $   512411.18

NOV 16                                               900.00    $   513311.18

NOV 16                                              1000.00    $   514311.18

NOV 16                                              4725.00    $   519036.18
NOV 16                                               699.99    $   519736.17

NOV 16                                              1399.99    $   521136.16

NOV 16                                              1985.00    $   523121.16
NOV 16                                              1526.18    $   524647.34
NOV 16                                              1030.56    $   525677.90

NOV 16                                               374.00    $   526051.90

NOV 16                                               500.00    $   526551.90
NOV 16                                              1655.55    $   528207.45

NOV 16                                              2900.00    $   531107.45

NOV 16                                               399.99    $   531507.44
NOV 16                                              1000.00    $   532507.44

NOV 16                                               499.99    $   533007.43

NOV 16                                               200.50    $   533207.93

NOV 16                                               100.00    $   533307.93

NOV 16                                              2500.00    $   535807.93

NOV 16                                              2998.00    $   538805.93
NOV 16                                               892.31    $   539698.24
NOV 16                                              6995.00    $   546693.24
NOV 16                                              3331.11    $   550024.35

NOV 16                                              2498.99    $   552523.34

NOV 16                                              1124.25    $   553647.59

NOV 16                                              3725.00    $   557372.59
```

```
  (051) PDD790-01         22968             11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                        BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $  557372.59
NOV 16                                              851.49    $  558224.08
NOV 16                                             7500.00    $  565724.08
NOV 16                                              342.62    $  566066.70
NOV 16                                             5888.99    $  571955.69

NOV 16                                             5000.00    $  576955.69

NOV 16                                             5000.00    $  581955.69

NOV 16                                              200.50    $  582156.19

NOV 16                                             3361.50    $  585517.69

NOV 16                                              366.00    $  585883.69
NOV 16                                              599.00    $  586482.69
NOV 16                                              149.99    $  586632.68
NOV 16                                            15000.00    $  601632.68

NOV 16                                             2980.00    $  604612.68

NOV 16                                             1311.50    $  605924.18

NOV 16                                             1000.00    $  606924.18

NOV 16                                             1579.99    $  608504.17

NOV 16                                             1311.50    $  609815.67

NOV 16                                              300.00    $  610115.67

NOV 16                                            12500.00    $  622615.67

NOV 16                                             1311.50    $  623927.17

NOV 16                                              500.00    $  624427.17
NOV 16                                             4645.45    $  629072.62
NOV 16                                              499.00    $  629571.62

NOV 16                                             3091.99    $  632663.61

NOV 16                                              650.00    $  633313.61
NOV 16                                             1307.96    $  634621.57
NOV 16                                              499.00    $  635120.57

NOV 16                                             2548.30    $  637668.87

NOV 16                                             2600.00    $  640268.87

NOV 16                                             4666.99    $  644935.86
```

```
  (051) PDD790-01          22968            11/30/21                 00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                     STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                      WITHDRAWALS    DEPOSITS    $   644935.86

NOV 16                                                2498.99    $   647434.85

NOV 16                                                 999.99    $   648434.84
NOV 16                                                3000.00    $   651434.84

NOV 16                                               25000.00    $   676434.84

NOV 16                                                1729.99    $   678164.83

NOV 16                                                1999.99    $   680164.82

NOV 16                                                 374.75    $   680539.57
NOV 16                                                5621.00    $   686160.57
NOV 16                                                 995.99    $   687156.56

NOV 16                                269987.21                  $   417169.35
NOV 16                                 60586.68                  $   356582.67
NOV 16                                   200.00                  $   356382.67
NOV 16                                   264.00                  $   356118.67
NOV 16                                                5000.00    $   361118.67
NOV 16                                    15.00                  $   361103.67
NOV 16                                    90.00                  $   361013.67
NOV 16                                                4000.00    $   365013.67
NOV 16                                    15.00                  $   364998.67
NOV 16                                                 849.00    $   365847.67

NOV 16                                  5080.00                  $   360767.67
NOV 16                                  5213.91                  $   355553.76

NOV 16                                 11592.00                  $   343961.76

NOV 16                                 12500.00                  $   331461.76

NOV 16                                 14000.00                  $   317461.76

NOV 16                                 26332.16                  $   291129.60

NOV 16                                 60791.99                  $   230337.61

NOV 16                                100000.00                  $   130337.61
NOV 17                                                9210.53    $   139548.14
NOV 17                                                 300.00    $   139848.14
NOV 17                                                1655.55    $   141503.69

NOV 17                                                3361.50    $   144865.19

NOV 17                                                3725.00    $   148590.19
NOV 17                                                 399.99    $   148990.18
```

```
  (051) PDD790-01        22968              11/30/21               00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS      $  148990.18
NOV 17                                          2548.30       $  151538.48

NOV 17                                            99.99       $  151638.47

NOV 17                                          6995.00       $  158633.47
NOV 17                                          5888.99       $  164522.46

NOV 17                                          5995.00       $  170517.46

NOV 17                                           342.62       $  170860.08
NOV 17                                         12500.00       $  183360.08

NOV 17                                           200.50       $  183560.58

NOV 17                                          4666.99       $  188227.57

NOV 17                                           300.00       $  188527.57

NOV 17                                          1000.00       $  189527.57

NOV 17                                          2498.99       $  192026.56

NOV 17                                          3091.99       $  195118.55

NOV 17                                           999.99       $  196118.54
NOV 17                                           650.00       $  196768.54
NOV 17                                          1184.99       $  197953.53

NOV 17                                           366.00       $  198319.53
NOV 17                                          4497.00       $  202816.53

NOV 17                                           749.99       $  203566.52
NOV 17                                          1589.99       $  205156.51

NOV 17                                          2980.00       $  208136.51

NOV 17                                          1307.96       $  209444.47
NOV 17                                           599.00       $  210043.47
NOV 17                                          2499.83       $  212543.30
NOV 17                                          1000.00       $  213543.30

NOV 17                                           995.99       $  214539.29

NOV 17                                          1729.99       $  216269.28

NOV 17                                          1933.33       $  218202.61
NOV 17                                          4645.45       $  222848.06
NOV 17                                          1999.99       $  224848.05
```

```
    (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $  224848.05
NOV 17                                          374.75    $  225222.80
NOV 17                                         3624.50    $  228847.30

NOV 17                                         5899.99    $  234747.29
NOV 17                                         7500.00    $  242247.29

NOV 17                                         1681.36    $  243928.65
NOV 17                                         1277.14    $  245205.79
NOV 17                                          500.00    $  245705.79
NOV 17                                         2998.00    $  248703.79

NOV 17                                         5621.00    $  254324.79
NOV 17                                          300.00    $  254624.79

NOV 17                                         1000.00    $  255624.79

NOV 17                                         2600.00    $  258224.79

NOV 17                                        25000.00    $  283224.79

NOV 17                                           50.00    $  283274.79

NOV 17                                         2998.99    $  286273.78

NOV 17                                          450.00    $  286723.78

NOV 17                                          749.50    $  287473.28
NOV 17                                         1600.00    $  289073.28

NOV 17                                         1000.00    $  290073.28
NOV 17                                          750.00    $  290823.28
NOV 17                                         5747.00    $  296570.28
NOV 17                                         5000.00    $  301570.28

NOV 17                                          500.00    $  302070.28

NOV 17                                          600.01    $  302670.29

NOV 17                                         6869.99    $  309540.28
NOV 17                                         1500.00    $  311040.28

NOV 17                                          750.02    $  311790.30

NOV 17                                         5835.00    $  317625.30

NOV 17                                          999.99    $  318625.29

NOV 17                                         3200.00    $  321825.29
NOV 17                                         1635.27    $  323460.56
```

```
                              - 57 -
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS   $  323460.56

NOV 17                                               1500.00    $  324960.56
NOV 17                                               6208.99    $  331169.55
NOV 17                                               1635.27    $  332804.82
NOV 17                                               1265.56    $  334070.38
NOV 17                                               3000.00    $  337070.38

NOV 17                                               5500.01    $  342570.39
NOV 17                                                350.00    $  342920.39

NOV 17                                               9999.99    $  352920.38

NOV 17                                                667.00    $  353587.38
NOV 17                                               3279.06    $  356866.44

NOV 17                                               1655.00    $  358521.44
NOV 17                                                375.00    $  358896.44
NOV 17                                                749.50    $  359645.94

NOV 17                                                500.00    $  360145.94
NOV 17                                               4197.20    $  364343.14
NOV 17                                               1998.99    $  366342.13

NOV 17                                               5000.00    $  371342.13

NOV 17                                                899.99    $  372242.12
NOV 17                                               2692.85    $  374934.97
NOV 17                                               3406.99    $  378341.96

NOV 17                                               1117.50    $  379459.46
NOV 17                                               7350.00    $  386809.46
NOV 17                                                150.00    $  386959.46

NOV 17                                               5000.00    $  391959.46
NOV 17                                               1000.00    $  392959.46

NOV 17                                                249.50    $  393208.96

NOV 17                                                200.00    $  393408.96

NOV 17                                               2798.00    $  396206.96
NOV 17                                                999.99    $  397206.95

NOV 17                                               3799.99    $  401006.94

NOV 17                                                625.01    $  401631.95

NOV 17                                                799.99    $  402431.94
NOV 17                                                875.00    $  403306.94
```

```
                            - 58 -
    (051) PDD790-01          22968           11/30/21                 00
```

2968 003

```
                                         ACTIVITY THROUGH       NOV 30 21
     HI BAR CAPITAL LLC                  STATEMENT NUMBER            2968
```

_____

```
COMMERCIAL CHECKING            22968                          BALANCE SUMMARY
                                        WITHDRAWALS    DEPOSITS      $   403306.94
NOV 17                                                 2061.99       $   405368.93

NOV 17                                                 5213.91       $   410582.84

NOV 17                                                  500.00       $   411082.84
NOV 17                                                 1000.00       $   412082.84

NOV 17                                                 2900.00       $   414982.84

NOV 17                                                  749.50       $   415732.34

NOV 17                                                 7500.00       $   423232.34

NOV 17                                                 3166.15       $   426398.49
NOV 17                                                  599.99       $   426998.48

NOV 17                                                 4645.00       $   431643.48
NOV 17                                                  200.00       $   431843.48

NOV 17                                                  350.00       $   432193.48
NOV 17                                                 4996.99       $   437190.47

NOV 17                                                  400.00       $   437590.47

NOV 17                                                 4531.25       $   442121.72

NOV 17                                                  899.99       $   443021.71

NOV 17                                                 1499.99       $   444521.70

NOV 17                                                 1124.00       $   445645.70

NOV 17                                                 1250.00       $   446895.70

NOV 17                                                  999.99       $   447895.69
NOV 17                                                 6000.00       $   453895.69

NOV 17                                                 1399.99       $   455295.68

NOV 17                                                  824.45       $   456120.13

NOV 17                                                 4725.00       $   460845.13
NOV 17                                                 3550.00       $   464395.13
NOV 17                                                  300.00       $   464695.13
NOV 17                                                 4350.00       $   469045.13
NOV 17                                                 5000.00       $   474045.13
NOV 17                                                 3659.99       $   477705.12

NOV 17                                                15456.00       $   493161.12
```

```
                              - 59 -
     (051) PDD790-01          22968          11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                     WITHDRAWALS  DEPOSITS    $   493161.12
NOV 17                                             499.99    $   493661.11

NOV 17                                            9520.00    $   503181.11

NOV 17                                            2761.90    $   505943.01
NOV 17                                            7495.00    $   513438.01
NOV 17                                             900.00    $   514338.01

NOV 17                                             499.00    $   514837.01

NOV 17                                            4000.00    $   518837.01

NOV 17                                            3331.11    $   522168.12

NOV 17                                            2900.00    $   525068.12

NOV 17                                             374.00    $   525442.12

NOV 17                                            5000.00    $   530442.12

NOV 17                                            3404.00    $   533846.12
NOV 17                                            1499.00    $   535345.12
NOV 17                                             200.50    $   535545.62

NOV 17                                            2500.00    $   538045.62

NOV 17                                             580.00    $   538625.62

NOV 17                                            1500.00    $   540125.62
NOV 17                                            2998.00    $   543123.62
NOV 17                                            1999.99    $   545123.61

NOV 17                                            7500.00    $   552623.61
NOV 17                                             892.31    $   553515.92
NOV 17                                            2498.99    $   556014.91

NOV 17                                            1985.00    $   557999.91
NOV 17                                             100.00    $   558099.91

NOV 17                                             851.49    $   558951.40
NOV 17                                            1000.00    $   559951.40

NOV 17                                             699.99    $   560651.39

NOV 17                                            1526.18    $   562177.57
NOV 17                                            1030.56    $   563208.13

NOV 17                                            5000.00    $   568208.13
```

```
  (051) PDD790-01        22968            11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                       BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $  568208.13
NOV 17                                               500.00    $  568708.13
NOV 17                                              1311.50    $  570019.63

NOV 17                                              1311.50    $  571331.13

NOV 17                                              1311.50    $  572642.63

NOV 17                                              1124.25    $  573766.88

NOV 17                                             15000.00    $  588766.88

NOV 17                                               149.99    $  588916.87
NOV 17                                               499.00    $  589415.87

NOV 17                                              1579.99    $  590995.86

NOV 17                                               300.00    $  591295.86

NOV 17                                               500.00    $  591795.86

NOV 17                                               500.00    $  592295.86

NOV 17                                               500.00    $  592795.86

NOV 17                                               559.60    $  593355.46
NOV 17                                               559.60    $  593915.06
NOV 17                                              2498.98    $  596414.04
NOV 17                                               640.00    $  597054.04
NOV 17                                               640.00    $  597694.04
NOV 17                                               600.00    $  598294.04

NOV 17                                               300.00    $  598594.04

NOV 17                                               849.00    $  599443.04

NOV 17                        70000.00                         $  529443.04
NOV 17                           25.00                         $  529418.04
NOV 17                       174520.70                         $  354897.34
NOV 17                        81160.16                         $  273737.18
NOV 17                          200.00                         $  273537.18
NOV 17                          110.00                         $  273427.18
NOV 17                        75000.00                         $  198427.18
NOV 17                           25.00                         $  198402.18
NOV 17                                              5000.00    $  203402.18
NOV 17                           15.00                         $  203387.18
NOV 17                          249.00                         $  203138.18
NOV 17                                              3000.00    $  206138.18
NOV 17                           15.00                         $  206123.18
NOV 17                                             23300.00    $  229423.18
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                WITHDRAWALS   DEPOSITS    $  229423.18
NOV 17                                         750.00    $  230173.18
NOV 17                             15.00                 $  230158.18
NOV 17                                       340074.99   $  570233.17
NOV 17                             15.00                 $  570218.17
NOV 17                                        2000.00    $  572218.17
NOV 17                             15.00                 $  572203.17
NOV 17                          45000.00                 $  527203.17
NOV 17                             25.00                 $  527178.17
NOV 17                         340074.99                 $  187103.18
NOV 17                             25.00                 $  187078.18
NOV 17                          10427.82                 $  176650.36

NOV 17                          11592.00                 $  165058.36

NOV 17                          25000.00                 $  140058.36

NOV 17                          29264.49                 $  110793.87

NOV 17                          48333.33                 $   62460.54

NOV 18                                        3499.00    $   65959.54

NOV 18                                         300.00    $   66259.54
NOV 18                                        4645.45    $   70904.99
NOV 18                                         300.00    $   71204.99

NOV 18                                         300.00    $   71504.99

NOV 18                                        1000.00    $   72504.99

NOV 18                                         640.00    $   73144.99
NOV 18                                         500.00    $   73644.99
NOV 18                                         499.00    $   74143.99

NOV 18                                        3279.06    $   77423.05

NOV 18                                         995.99    $   78419.04

NOV 18                                        1000.00    $   79419.04

NOV 18                                        2600.00    $   82019.04

NOV 18                                        1729.99    $   83749.03

NOV 18                                        4197.20    $   87946.23
NOV 18                                         450.00    $   88396.23

NOV 18                                        1635.27    $   90031.50
```

```
                          - 62 -
   (051) PDD790-01      22968          11/30/21              00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                         BALANCE SUMMARY
                                      THDRAWALS    DEPOSITS    $     90031.50
NOV 18                                             1184.99     $     91216.49

NOV 18                                             1999.99     $     93216.48

NOV 18                                             5000.00     $     98216.48
NOV 18                                              749.50     $     98965.98

NOV 18                                              374.75     $     99340.73
NOV 18                                              750.00     $    100090.73
NOV 18                                              500.00     $    100590.73

NOV 18                                              849.00     $    101439.73

NOV 18                                            26363.64     $    127803.37

NOV 18                                              600.01     $    128403.38

NOV 18                                             5835.00     $    134238.38

NOV 18                                              667.00     $    134905.38
NOV 18                                             5621.00     $    140526.38
NOV 18                                              749.50     $    141275.88
NOV 18                                               50.00     $    141325.88

NOV 18                                             2998.99     $    144324.87

NOV 18                                             1000.00     $    145324.87
NOV 18                                             5000.00     $    150324.87

NOV 18                                              999.99     $    151324.86

NOV 18                                             1500.00     $    152824.86
NOV 18                                             1635.27     $    154460.13
NOV 18                                             1265.56     $    155725.69
NOV 18                                              600.00     $    156325.69

NOV 18                                             5500.01     $    161825.70
NOV 18                                             1999.99     $    163825.69

NOV 18                                             2900.00     $    166725.69

NOV 18                                              999.99     $    167725.68

NOV 18                                              375.00     $    168100.68
NOV 18                                             1655.00     $    169755.68
NOV 18                                              500.00     $    170255.68
NOV 18                                             6869.99     $    177125.67
NOV 18                                             5213.91     $    182339.58
```

```
    (051) PDD790-01        22968          11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $  182339.58
NOV 18                                          3331.11     $  185670.69

NOV 18                                          2692.85     $  188363.54
NOV 18                                          3406.99     $  191770.53

NOV 18                                           750.02     $  192520.55

NOV 18                                          1998.99     $  194519.54

NOV 18                                           499.99     $  195019.53

NOV 18                                          1499.99     $  196519.52

NOV 18                                          6208.99     $  202728.51
NOV 18                                           500.00     $  203228.51
NOV 18                                          3000.00     $  206228.51

NOV 18                                          7500.00     $  213728.51

NOV 18                                           824.45     $  214552.96

NOV 18                                           599.99     $  215152.95

NOV 18                                           899.99     $  216052.94
NOV 18                                          4725.00     $  220777.94
NOV 18                                           749.50     $  221527.44

NOV 18                                           350.00     $  221877.44

NOV 18                                          3166.15     $  225043.59
NOV 18                                           350.00     $  225393.59
NOV 18                                          1117.50     $  226511.09
NOV 18                                          7350.00     $  233861.09
NOV 18                                          2499.83     $  236360.92
NOV 18                                          3659.99     $  240020.91

NOV 18                                           200.00     $  240220.91

NOV 18                                          6000.00     $  246220.91

NOV 18                                           150.00     $  246370.91

NOV 18                                           625.01     $  246995.92

NOV 18                                          1000.00     $  247995.92

NOV 18                                          1250.00     $  249245.92

NOV 18                                           875.00     $  250120.92
```

```
  (051) PDD790-01      22968           11/30/21                  00
```

2968 003

```
                                          ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   250120.92
NOV 18                                                249.50    $   250370.42

NOV 18                                               2061.99    $   252432.41

NOV 18                                                200.00    $   252632.41

NOV 18                                                300.00    $   252932.41
NOV 18                                                559.60    $   253492.01
NOV 18                                               4350.00    $   257842.01
NOV 18                                               3799.99    $   261642.00

NOV 18                                               9520.00    $   271162.00

NOV 18                                               2761.90    $   273923.90
NOV 18                                               4645.00    $   278568.90
NOV 18                                               7495.00    $   286063.90
NOV 18                                                899.99    $   286963.89

NOV 18                                               4996.99    $   291960.88

NOV 18                                               4000.00    $   295960.88

NOV 18                                              15456.00    $   311416.88
NOV 18                                               1399.99    $   312816.87

NOV 18                                               1124.00    $   313940.87

NOV 18                                                999.99    $   314940.86
NOV 18                                                374.00    $   315314.86

NOV 18                                                400.00    $   315714.86

NOV 18                                               3404.00    $   319118.86
NOV 18                                                500.00    $   319618.86

NOV 18                                               4531.25    $   324150.11

NOV 18                                               5000.00    $   329150.11

NOV 18                                               1500.00    $   330650.11
NOV 18                                               2500.00    $   333150.11

NOV 18                                               1681.36    $   334831.47
NOV 18                                               5747.00    $   340578.47
NOV 18                                               2998.00    $   343576.47
NOV 18                                                580.00    $   344156.47

NOV 18                                                892.31    $   345048.78
NOV 18                                               7500.00    $   352548.78
```

```
   (051) PDD790-01         22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS   $   352548.78
NOV 18                                              2498.98   $   355047.76
NOV 18                                               900.00   $   355947.76

NOV 18                                              1000.00   $   356947.76

NOV 18                                               851.49   $   357799.25
NOV 18                                              3550.00   $   361349.25
NOV 18                                               200.50   $   361549.75

NOV 18                                              5000.00   $   366549.75

NOV 18                                              1499.00   $   368048.75
NOV 18                                              1985.00   $   370033.75
NOV 18                                              1655.55   $   371689.30

NOV 18                                              5000.00   $   376689.30
NOV 18                                              1526.18   $   378215.48
NOV 18                                               749.99   $   378965.47
NOV 18                                               399.99   $   379365.46
NOV 18                                              2900.00   $   382265.46

NOV 18                                              1030.56   $   383296.02

NOV 18                                              1589.99   $   384886.01

NOV 18                                               500.00   $   385386.01
NOV 18                                               149.99   $   385536.00
NOV 18                                              1000.00   $   386536.00

NOV 18                                               300.00   $   386836.00

NOV 18                                              5899.99   $   392735.99
NOV 18                                             15000.00   $   407735.99

NOV 18                                              1311.50   $   409047.49

NOV 18                                              2998.00   $   412045.49

NOV 18                                               342.62   $   412388.11
NOV 18                                               300.00   $   412688.11

NOV 18                                              1311.50   $   413999.61

NOV 18                                              1311.50   $   415311.11

NOV 18                                              1124.25   $   416435.36

NOV 18                                               559.60   $   416994.96
NOV 18                                               366.00   $   417360.96
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   417360.96
NOV 18                                              640.00    $   418000.96
NOV 18                                              599.00    $   418599.96
NOV 18                                              499.00    $   419098.96

NOV 18                                             3725.00    $   422823.96
NOV 18                                             6995.00    $   429818.96
NOV 18                                             3361.50    $   433180.46

NOV 18                                             1307.96    $   434488.42
NOV 18                                             5888.99    $   440377.41

NOV 18                                             2548.30    $   442925.71

NOV 18                                             1579.99    $   444505.70

NOV 18                                            12500.00    $   457005.70

NOV 18                                              100.00    $   457105.70

NOV 18                                              200.50    $   457306.20

NOV 18                                             4666.99    $   461973.19

NOV 18                                             2980.00    $   464953.19

NOV 18                                             3091.99    $   468045.18

NOV 18                                             1277.14    $   469322.32
NOV 18                                             1000.00    $   470322.32

NOV 18                                              650.00    $   470972.32
NOV 18                                               99.99    $   471072.31

NOV 18                                             2498.99    $   473571.30

NOV 18                                             3624.50    $   477195.80

NOV 18                                              999.99    $   478195.79
NOV 18                                             4497.00    $   482692.79

NOV 18                                             1933.33    $   484626.12
NOV 18                                245566.67                $   239059.45
NOV 18                                 71988.89                $   167070.56
NOV 18                                   200.00                $   166870.56
NOV 18                                    80.00                $   166790.56
NOV 18                                   258.00                $   166532.56
NOV 18                                            15000.00    $   181532.56
NOV 18                                    15.00                $   181517.56
NOV 18                                            15000.00    $   196517.56
```

```
  (051) PDD790-01        22968            11/30/21              00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH     NOV 30 21
STATEMENT NUMBER          2968

_____

| COMMERCIAL CHECKING | 22968 | | | BALANCE SUMMARY |
|---|---|---|---|---|
| | | WITHDRAWALS | DEPOSITS | $   196517.56 |
| NOV 18 | | 15.00 | | $   196502.56 |
| NOV 18 | | | 278750.14 | $   475252.70 |
| NOV 18 | | 15.00 | | $   475237.70 |
| NOV 18 | | 278750.14 | | $   196487.56 |
| NOV 18 | | 25.00 | | $   196462.56 |
| NOV 18 | | 27000.00 | | $   169462.56 |
| NOV 18 | | 25.00 | | $   169437.56 |
| NOV 18 | | 35000.00 | | $   134437.56 |
| NOV 18 | | 25.00 | | $   134412.56 |
| NOV 18 | | 1440.00 | | $   132972.56 |
| NOV 18 | | 25.00 | | $   132947.56 |
| NOV 18 | | | 108192.00 | $   241139.56 |
| NOV 18 | | | 3500.00 | $   244639.56 |
| NOV 18 | | | 1989.99 | $   246629.55 |
| NOV 18 | | | 1989.99 | $   248619.54 |
| NOV 18 | | | 1873.75 | $   250493.29 |
| NOV 18 | | 5213.91 | | $   245279.38 |
| NOV 18 | | 12500.00 | | $   232779.38 |
| NOV 18 | | 14275.33 | | $   218504.05 |
| NOV 18 | | 24229.34 | | $   194274.71 |
| NOV 19 | | | 300.00 | $   194574.71 |
| NOV 19 | | | 2600.00 | $   197174.71 |
| NOV 19 | | | 1000.00 | $   198174.71 |
| NOV 19 | | | 1000.00 | $   199174.71 |
| NOV 19 | | | 1635.27 | $   200809.98 |
| NOV 19 | | | 450.00 | $   201259.98 |
| NOV 19 | | | 995.99 | $   202255.97 |
| NOV 19 | | | 1729.99 | $   203985.96 |
| NOV 19 | | | 750.00 | $   204735.96 |
| NOV 19 | | | 5747.00 | $   210482.96 |
| NOV 19 | | | 999.99 | $   211482.95 |
| NOV 19 | | | 500.00 | $   211982.95 |

(051) PDD790-01          22968          11/30/21                    00

2968 003

```
                                           ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                     BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS   $  211982.95
NOV 19                                           1999.99    $  213982.94

NOV 19                                            374.75    $  214357.69
NOV 19                                           1184.99    $  215542.68

NOV 19                                            667.00    $  216209.68
NOV 19                                           5835.00    $  222044.68

NOV 19                                            849.00    $  222893.68

NOV 19                                           1800.00    $  224693.68

NOV 19                                           3499.00    $  228192.68

NOV 19                                            600.01    $  228792.69

NOV 19                                           2900.00    $  231692.69

NOV 19                                           5621.00    $  237313.69
NOV 19                                             50.00    $  237363.69

NOV 19                                           1500.00    $  238863.69
NOV 19                                           2998.99    $  241862.68

NOV 19                                           1265.56    $  243128.24
NOV 19                                           1635.27    $  244763.51
NOV 19                                            499.99    $  245263.50

NOV 19                                           5500.01    $  250763.51
NOV 19                                            749.50    $  251513.01
NOV 19                                            600.00    $  252113.01

NOV 19                                           3331.11    $  255444.12

NOV 19                                            500.00    $  255944.12
NOV 19                                           1000.00    $  256944.12
NOV 19                                           5213.91    $  262158.03

NOV 19                                           1999.99    $  264158.02

NOV 19                                           1655.00    $  265813.02
NOV 19                                            375.00    $  266188.02
NOV 19                                           5000.00    $  271188.02

NOV 19                                           3406.99    $  274595.01

NOV 19                                           2692.85    $  277287.86
NOV 19                                            750.02    $  278037.88
```

```
   (051) PDD790-01         22968            11/30/21                  00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                  STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   278037.88
NOV 19                                              6869.99     $   284907.87
NOV 19                                               999.99     $   285907.86

NOV 19                                              1499.99     $   287407.85

NOV 19                                              6208.99     $   293616.84
NOV 19                                              6250.00     $   299866.84

NOV 19                                               749.50     $   300616.34

NOV 19                                              3166.15     $   303782.49
NOV 19                                               750.00     $   304532.49
NOV 19                                               500.00     $   305032.49
NOV 19                                               824.45     $   305856.94

NOV 19                                              4725.00     $   310581.94
NOV 19                                              7500.00     $   318081.94

NOV 19                                               350.00     $   318431.94

NOV 19                                              1998.99     $   320430.93

NOV 19                                               599.99     $   321030.92

NOV 19                                               899.99     $   321930.91
NOV 19                                               500.00     $   322430.91

NOV 19                                               350.00     $   322780.91
NOV 19                                              1117.50     $   323898.41
NOV 19                                              7350.00     $   331248.41
NOV 19                                              6000.00     $   337248.41

NOV 19                                               150.00     $   337398.41

NOV 19                                              1000.00     $   338398.41

NOV 19                                              2000.00     $   340398.41

NOV 19                                              2499.83     $   342898.24
NOV 19                                               625.01     $   343523.25

NOV 19                                               249.50     $   343772.75

NOV 19                                               200.00     $   343972.75

NOV 19                                               875.00     $   344847.75
NOV 19                                               300.00     $   345147.75
NOV 19                                               559.60     $   345707.35
NOV 19                                              2061.99     $   347769.34
```

```
  (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                         ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC                  STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   347769.34

NOV 19                                              3799.99    $   351569.33

NOV 19                                              4350.00    $   355919.33
NOV 19                                               200.00    $   356119.33

NOV 19                                               374.00    $   356493.33

NOV 19                                              3659.99    $   360153.32

NOV 19                                             36903.23    $   397056.55
NOV 19                                              9520.00    $   406576.55

NOV 19                                              4645.00    $   411221.55
NOV 19                                              2761.90    $   413983.45
NOV 19                                              1500.00    $   415483.45
NOV 19                                              7495.00    $   422978.45
NOV 19                                              4996.99    $   427975.44

NOV 19                                              1250.00    $   429225.44

NOV 19                                               899.99    $   430125.43

NOV 19                                              4000.00    $   434125.43

NOV 19                                              2998.00    $   437123.43
NOV 19                                               559.60    $   437683.03
NOV 19                                               892.31    $   438575.34
NOV 19                                               640.00    $   439215.34
NOV 19                                              2498.98    $   441714.32
NOV 19                                              1124.00    $   442838.32

NOV 19                                               851.49    $   443689.81
NOV 19                                               400.00    $   444089.81

NOV 19                                               999.99    $   445089.80
NOV 19                                              3404.00    $   448493.80
NOV 19                                              4531.25    $   453025.05

NOV 19                                              5000.00    $   458025.05

NOV 19                                             15456.00    $   473481.05
NOV 19                                               580.00    $   474061.05

NOV 19                                              1399.99    $   475461.04

NOV 19                                              1589.99    $   477051.03

NOV 19                                              1000.00    $   478051.03
```

```
  (051) PDD790-01        22968              11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                       BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   478051.03
NOV 19                                             1985.00    $   480036.03
NOV 19                                            15000.00    $   495036.03

NOV 19                                              900.00    $   495936.03

NOV 19                                             3550.00    $   499486.03
NOV 19                                             1526.18    $   501012.21
NOV 19                                             1311.50    $   502323.71

NOV 19                                             1030.56    $   503354.27

NOV 19                                             1655.55    $   505009.82

NOV 19                                             1311.50    $   506321.32

NOV 19                                              399.99    $   506721.31
NOV 19                                             1311.50    $   508032.81

NOV 19                                              200.50    $   508233.31

NOV 19                                              500.00    $   508733.31
NOV 19                                             2500.00    $   511233.31

NOV 19                                             5000.00    $   516233.31
NOV 19                                              749.99    $   516983.30
NOV 19                                             2900.00    $   519883.30

NOV 19                                              499.00    $   520382.30

NOV 19                                             7500.00    $   527882.30
NOV 19                                             1124.25    $   529006.55

NOV 19                                             5899.99    $   534906.54
NOV 19                                             1499.00    $   536405.54
NOV 19                                            21440.00    $   557845.54
NOV 19                                             2998.00    $   560843.54

NOV 19                                              342.62    $   561186.16
NOV 19                                             2548.30    $   563734.46

NOV 19                                             5000.00    $   568734.46

NOV 19                                             3361.50    $   572095.96

NOV 19                                              300.00    $   572395.96

NOV 19                                             1579.99    $   573975.95
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

| | | ACTIVITY THROUGH | NOV 30 21 |
|---|---|---|---|
| HI BAR CAPITAL LLC | | STATEMENT NUMBER | 2968 |

---

COMMERCIAL CHECKING       22968

| | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|
| | | | $ 573975.95 |
| NOV 19 | | 149.99 | $ 574125.94 |
| NOV 19 | | 4666.99 | $ 578792.93 |
| NOV 19 | | 366.00 | $ 579158.93 |
| NOV 19 | | 599.00 | $ 579757.93 |
| NOV 19 | | 100.00 | $ 579857.93 |
| NOV 19 | | 2498.99 | $ 582356.92 |
| NOV 19 | | 999.99 | $ 583356.91 |
| NOV 19 | | 99.99 | $ 583456.90 |
| NOV 19 | | 4497.00 | $ 587953.90 |
| NOV 19 | | 12500.00 | $ 600453.90 |
| NOV 19 | | 6995.00 | $ 607448.90 |
| NOV 19 | | 3279.06 | $ 610727.96 |
| NOV 19 | | 24000.00 | $ 634727.96 |
| NOV 19 | | 300.00 | $ 635027.96 |
| NOV 19 | | 4197.20 | $ 639225.16 |
| NOV 19 | | 640.00 | $ 639865.16 |
| NOV 19 | | 1933.33 | $ 641798.49 |
| NOV 19 | | 500.00 | $ 642298.49 |
| NOV 19 | | 5000.00 | $ 647298.49 |
| NOV 19 | | 3091.99 | $ 650390.48 |
| NOV 19 | | 499.00 | $ 650889.48 |
| NOV 19 | | 200.50 | $ 651089.98 |
| NOV 19 | | 1681.36 | $ 652771.34 |
| NOV 19 | | 650.00 | $ 653421.34 |
| NOV 19 | | 3725.00 | $ 657146.34 |
| NOV 19 | | 1277.14 | $ 658423.48 |
| NOV 19 | | 1307.96 | $ 659731.44 |
| NOV 19 | | 300.00 | $ 660031.44 |
| NOV 19 | | 4645.45 | $ 664676.89 |
| NOV 19 | | 5888.99 | $ 670565.88 |
| NOV 19 | | 300.00 | $ 670865.88 |
| NOV 19 | | 749.50 | $ 671615.38 |
| NOV 19 | | 2980.00 | $ 674595.38 |

(051) PDD790-01       22968              11/30/21                    00

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH     NOV 30 21
STATEMENT NUMBER         2968

_____

| | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|
| COMMERCIAL CHECKING       22968 | | | $   674595.38 |
| NOV 19 | | 1000.00 | $   675595.38 |
| NOV 19 | | 3624.50 | $   679219.88 |
| NOV 19 | | 7500.00 | $   686719.88 |
| NOV 19 | | 3279.05 | $   689998.93 |
| NOV 19 | | 579.99 | $   690578.92 |
| NOV 19 | | 3000.00 | $   693578.92 |
| NOV 19 | | 3500.00 | $   697078.92 |
| NOV 19 | | 499.98 | $   697578.90 |
| NOV 19 | | 1989.99 | $   699568.89 |
| NOV 19 | | 1873.75 | $   701442.64 |
| NOV 19 | | 850.00 | $   702292.64 |
| NOV 19 | 184190.72 | | $   518101.92 |
| NOV 19 | 57660.19 | | $   460441.73 |
| NOV 19 | 200.00 | | $   460241.73 |
| NOV 19 | 110.00 | | $   460131.73 |
| NOV 19 | | 3000.00 | $   463131.73 |
| NOV 19 | 15.00 | | $   463116.73 |
| NOV 19 | 75000.00 | | $   388116.73 |
| NOV 19 | 25.00 | | $   388091.73 |
| NOV 19 | 190000.00 | | $   198091.73 |
| NOV 19 | 25.00 | | $   198066.73 |
| NOV 19 | 249.00 | | $   197817.73 |
| NOV 19 | | 999.99 | $   198817.72 |
| NOV 19 | 138.22 | | $   198679.50 |
| NOV 19 | 701.14 | | $   197978.36 |
| NOV 19 | 2775.00 | | $   195203.36 |
| NOV 19 | 5000.00 | | $   190203.36 |
| NOV 19 | 5213.91 | | $   184989.45 |
| NOV 19 | 12500.00 | | $   172489.45 |
| NOV 19 | 17240.16 | | $   155249.29 |
| NOV 22 | | 7500.00 | $   162749.29 |

(051) PDD790-01        22968              11/30/21                    00

2968 003

```
                                          ACTIVITY THROUGH    NOV 30 21
     HI BAR CAPITAL LLC                    STATEMENT NUMBER        2968
```

_____

| | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|
| COMMERCIAL CHECKING       22968 | | | |
| | | | $  162749.29 |
| NOV 22 | | 1999.99 | $  164749.28 |
| NOV 22 | | 500.00 | $  165249.28 |
| NOV 22 | | 1589.99 | $  166839.27 |
| NOV 22 | | 374.75 | $  167214.02 |
| NOV 22 | | 1500.00 | $  168714.02 |
| NOV 22 | | 1265.56 | $  169979.58 |
| NOV 22 | | 849.00 | $  170828.58 |
| NOV 22 | | 3499.00 | $  174327.58 |
| NOV 22 | | 5213.91 | $  179541.49 |
| NOV 22 | | 5500.01 | $  185041.50 |
| NOV 22 | | 300.00 | $  185341.50 |
| NOV 22 | | 1635.27 | $  186976.77 |
| NOV 22 | | 1655.00 | $  188631.77 |
| NOV 22 | | 50.00 | $  188681.77 |
| NOV 22 | | 1184.99 | $  189866.76 |
| NOV 22 | | 500.00 | $  190366.76 |
| NOV 22 | | 3166.15 | $  193532.91 |
| NOV 22 | | 749.50 | $  194282.41 |
| NOV 22 | | 1499.99 | $  195782.40 |
| NOV 22 | | 2692.85 | $  198475.25 |
| NOV 22 | | 1000.00 | $  199475.25 |
| NOV 22 | | 600.00 | $  200075.25 |
| NOV 22 | | 1989.99 | $  202065.24 |
| NOV 22 | | 2998.99 | $  205064.23 |
| NOV 22 | | 3406.99 | $  208471.22 |
| NOV 22 | | 375.00 | $  208846.22 |
| NOV 22 | | 749.50 | $  209595.72 |
| NOV 22 | | 4725.00 | $  214320.72 |
| NOV 22 | | 999.99 | $  215320.71 |
| NOV 22 | | 750.02 | $  216070.73 |
| NOV 22 | | 1999.99 | $  218070.72 |
| NOV 22 | | 824.45 | $  218895.17 |

```
   (051) PDD790-01        22968           11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   218895.17

NOV 22                                            6208.99    $   225104.16
NOV 22                                             599.99    $   225704.15

NOV 22                                            3000.00    $   228704.15
NOV 22                                             350.00    $   229054.15
NOV 22                                            1998.99    $   231053.14

NOV 22                                             350.00    $   231403.14

NOV 22                                            6869.99    $   238273.13
NOV 22                                             500.00    $   238773.13
NOV 22                                            7500.00    $   246273.13

NOV 22                                            6000.00    $   252273.13

NOV 22                                             374.00    $   252647.13

NOV 22                                             300.00    $   252947.13
NOV 22                                            2499.83    $   255446.96
NOV 22                                            1117.50    $   256564.46
NOV 22                                             150.00    $   256714.46

NOV 22                                            3659.99    $   260374.45

NOV 22                                             559.60    $   260934.05
NOV 22                                            1000.00    $   261934.05

NOV 22                                             640.00    $   262574.05
NOV 22                                             249.50    $   262823.55

NOV 22                                            4350.00    $   267173.55
NOV 22                                             200.00    $   267373.55

NOV 22                                             899.99    $   268273.54
NOV 22                                             559.60    $   268833.14
NOV 22                                            7350.00    $   276183.14
NOV 22                                            2998.00    $   279181.14
NOV 22                                            3799.99    $   282981.13

NOV 22                                            2761.90    $   285743.03
NOV 22                                             892.31    $   286635.34
NOV 22                                            1250.00    $   287885.34

NOV 22                                            3404.00    $   291289.34
NOV 22                                             579.99    $   291869.33

NOV 22                                             899.99    $   292769.32
```

```
                              - 76 -
     (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $ 292769.32
NOV 22                                          625.01     $ 293394.33

NOV 22                                        15456.00     $ 308850.33
NOV 22                                         2498.98     $ 311349.31
NOV 22                                         7495.00     $ 318844.31
NOV 22                                         2000.00     $ 320844.31
NOV 22                                          851.49     $ 321695.80
NOV 22                                         4000.00     $ 325695.80

NOV 22                                         1985.00     $ 327680.80
NOV 22                                        15000.00     $ 342680.80

NOV 22                                         1526.18     $ 344206.98
NOV 22                                         1030.56     $ 345237.54

NOV 22                                         1311.50     $ 346549.04

NOV 22                                          875.00     $ 347424.04
NOV 22                                         2061.99     $ 349486.03

NOV 22                                          749.99     $ 350236.02
NOV 22                                         1399.99     $ 351636.01

NOV 22                                          400.00     $ 352036.01

NOV 22                                         1500.00     $ 353536.01
NOV 22                                         1873.75     $ 355409.76

NOV 22                                         4531.25     $ 359941.01

NOV 22                                         1124.00     $ 361065.01

NOV 22                                          850.00     $ 361915.01

NOV 22                                         3550.00     $ 365465.01
NOV 22                                         2998.00     $ 368463.01

NOV 22                                          999.99     $ 369463.00
NOV 22                                          399.99     $ 369862.99
NOV 22                                         4645.00     $ 374507.99
NOV 22                                         1311.50     $ 375819.49

NOV 22                                         1000.00     $ 376819.49

NOV 22                                          500.00     $ 377319.49
NOV 22                                         4996.99     $ 382316.48

NOV 22                                         1311.50     $ 383627.98
```

(051) PDD790-01          22968              11/30/21                    00

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  383627.98
NOV 22                                             2500.00    $  386127.98

NOV 22                                             3500.00    $  389627.98

NOV 22                                             5899.99    $  395527.97
NOV 22                                              342.62    $  395870.59
NOV 22                                             2548.30    $  398418.89

NOV 22                                             7500.00    $  405918.89
NOV 22                                              499.00    $  406417.89

NOV 22                                             1124.25    $  407542.14

NOV 22                                             3279.05    $  410821.19

NOV 22                                             1499.00    $  412320.19
NOV 22                                             4666.99    $  416987.18

NOV 22                                            12500.00    $  429487.18

NOV 22                                             3361.50    $  432848.68

NOV 22                                              300.00    $  433148.68

NOV 22                                             5000.00    $  438148.68
NOV 22                                              149.99    $  438298.67
NOV 22                                              650.00    $  438948.67
NOV 22                                             5888.99    $  444837.66

NOV 22                                             1307.96    $  446145.62
NOV 22                                              900.00    $  447045.62

NOV 22                                             2498.99    $  449544.61

NOV 22                                              300.00    $  449844.61

NOV 22                                             3725.00    $  453569.61
NOV 22                                              999.99    $  454569.60
NOV 22                                              640.00    $  455209.60
NOV 22                                             4497.00    $  459706.60

NOV 22                                             3091.99    $  462798.59

NOV 22                                              100.00    $  462898.59

NOV 22                                             2900.00    $  465798.59

NOV 22                                              749.50    $  466548.09
```

```
    (051) PDD790-01        22968           11/30/21               00
```

2968 003

```
                                   ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC         STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS      $   466548.09
NOV 22                                          6995.00      $   473543.09
NOV 22                                           500.00      $   474043.09
NOV 22                                           499.00      $   474542.09

NOV 22                                          1681.36      $   476223.45
NOV 22                                          1277.14      $   477500.59
NOV 22                                          1000.00      $   478500.59

NOV 22                                          4645.45      $   483146.04
NOV 22                                           500.00      $   483646.04

NOV 22                                           450.00      $   484096.04

NOV 22                                           499.98      $   484596.02

NOV 22                                          1000.00      $   485596.02

NOV 22                                           300.00      $   485896.02

NOV 22                                          3331.11      $   489227.13

NOV 22                                           750.00      $   489977.13
NOV 22                                           300.00      $   490277.13

NOV 22                                          5747.00      $   496024.13
NOV 22                                           999.99      $   497024.12

NOV 22                                          2600.00      $   499624.12

NOV 22                                           995.99      $   500620.11

NOV 22                                          1000.00      $   501620.11

NOV 22                                          5835.00      $   507455.11

NOV 22                                            99.99      $   507555.10

NOV 22                                          1579.99      $   509135.09

NOV 22                                          1729.99      $   510865.08

NOV 22                                           667.00      $   511532.08
NOV 22                                          1635.27      $   513167.35

NOV 22                                          2900.00      $   516067.35

NOV 22                                          5000.00      $   521067.35
NOV 22                                          2498.97      $   523566.32
```

```
  (051) PDD790-01        22968            11/30/21                 00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   523566.32
NOV 22                                              999.99    $   524566.31

NOV 22                                             2999.99    $   527566.30

NOV 22                               195952.91               $   331613.39
NOV 22                                64265.20               $   267348.19
NOV 22                                 3934.50               $   263413.69
NOV 22                                   70.00               $   263343.69
NOV 22                                  270.00               $   263073.69
NOV 22                                             1460.00    $   264533.69
NOV 22                                             2000.00    $   266533.69
NOV 22                                39600.00               $   226933.69
NOV 22                                   25.00               $   226908.69
NOV 22                                 3000.00               $   223908.69

NOV 22                                 4570.57               $   219338.12

NOV 22                                 5213.91               $   214124.21

NOV 22                                12500.00               $   201624.21

NOV 22                                27691.62               $   173932.59

NOV 22                                45312.50               $   128620.09

NOV 22                                50000.00               $    78620.09

NOV 23                                             5500.01    $    84120.10
NOV 23                                              374.75    $    84494.85
NOV 23                                              300.00    $    84794.85
NOV 23                                              500.00    $    85294.85

NOV 23                                               50.00    $    85344.85

NOV 23                                              849.00    $    86193.85

NOV 23                                             2998.99    $    89192.84

NOV 23                                             3499.00    $    92691.84

NOV 23                                             1989.99    $    94681.83

NOV 23                                            23975.00    $   118656.83
NOV 23                                              375.00    $   119031.83
NOV 23                                             1655.00    $   120686.83
NOV 23                                              600.00    $   121286.83

NOV 23                                             1499.99    $   122786.82
```

```
                                - 80 -
    (051) PDD790-01          22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS     $  122786.82
NOV 23                                              3406.99      $  126193.81

NOV 23                                              2692.85      $  128886.66
NOV 23                                              1999.99      $  130886.65

NOV 23                                               749.50      $  131636.15

NOV 23                                              3166.15      $  134802.30
NOV 23                                              1184.99      $  135987.29

NOV 23                                               824.45      $  136811.74

NOV 23                                              4725.00      $  141536.74
NOV 23                                              3500.00      $  145036.74

NOV 23                                               749.50      $  145786.24
NOV 23                                               500.00      $  146286.24
NOV 23                                              1000.00      $  147286.24
NOV 23                                              7500.00      $  154786.24

NOV 23                                               750.02      $  155536.26

NOV 23                                               599.99      $  156136.25

NOV 23                                               350.00      $  156486.25
NOV 23                                               559.60      $  157045.85
NOV 23                                               640.00      $  157685.85
NOV 23                                               999.99      $  158685.84

NOV 23                                              6208.99      $  164894.83
NOV 23                                              3000.00      $  167894.83
NOV 23                                              1117.50      $  169012.33
NOV 23                                               350.00      $  169362.33

NOV 23                                              6000.00      $  175362.33

NOV 23                                              7350.00      $  182712.33
NOV 23                                               350.00      $  183062.33

NOV 23                                               374.00      $  183436.33

NOV 23                                               300.00      $  183736.33
NOV 23                                              6869.99      $  190606.32
NOV 23                                              1998.99      $  192605.31

NOV 23                                              3659.99      $  196265.30

NOV 23                                              2998.00      $  199263.30
NOV 23                                              1589.99      $  200853.29
```

```
  (051) PDD790-01        22968            11/30/21                   00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   200853.29

NOV 23                                           892.31    $   201745.60
NOV 23                                          1873.75    $   203619.35

NOV 23                                          4350.00    $   207969.35
NOV 23                                          2498.97    $   210468.32

NOV 23                                           150.00    $   210618.32

NOV 23                                           851.49    $   211469.81
NOV 23                                          1000.00    $   212469.81

NOV 23                                           249.50    $   212719.31

NOV 23                                          2761.90    $   215481.21
NOV 23                                           200.00    $   215681.21

NOV 23                                          7495.00    $   223176.21
NOV 23                                           899.99    $   224076.20

NOV 23                                           559.60    $   224635.80
NOV 23                                          3799.99    $   228435.79

NOV 23                                          4000.00    $   232435.79

NOV 23                                           899.99    $   233335.78
NOV 23                                          2499.83    $   235835.61
NOV 23                                           579.99    $   236415.60

NOV 23                                          3404.00    $   239819.60
NOV 23                                         15000.00    $   254819.60

NOV 23                                          1311.50    $   256131.10

NOV 23                                          1985.00    $   258116.10
NOV 23                                          1311.50    $   259427.60

NOV 23                                          1526.18    $   260953.78
NOV 23                                          1030.56    $   261984.34

NOV 23                                          1311.50    $   263295.84

NOV 23                                          1500.00    $   264795.84
NOV 23                                           625.01    $   265420.85

NOV 23                                           400.00    $   265820.85

NOV 23                                           500.00    $   266320.85
NOV 23                                           749.99    $   267070.84
```

```
   (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   267070.84
NOV 23                                          4531.25     $   271602.09

NOV 23                                          2061.99     $   273664.08

NOV 23                                          1250.00     $   274914.08

NOV 23                                          1000.00     $   275914.08

NOV 23                                           499.00     $   276413.08

NOV 23                                          4645.00     $   281058.08
NOV 23                                          5899.99     $   286958.07
NOV 23                                          4996.99     $   291955.06

NOV 23                                          2548.30     $   294503.36

NOV 23                                          1124.25     $   295627.61

NOV 23                                          2998.00     $   298625.61

NOV 23                                          3550.00     $   302175.61
NOV 23                                           850.00     $   303025.61

NOV 23                                          1124.00     $   304149.61

NOV 23                                          1499.00     $   305648.61
NOV 23                                           399.99     $   306048.60
NOV 23                                           999.99     $   307048.59
NOV 23                                         15456.00     $   322504.59
NOV 23                                          3279.05     $   325783.64

NOV 23                                           999.99     $   326783.63

NOV 23                                          3361.50     $   330145.13

NOV 23                                          4666.99     $   334812.12

NOV 23                                           300.00     $   335112.12

NOV 23                                          1399.99     $   336512.11

NOV 23                                          2498.99     $   339011.10

NOV 23                                          5000.00     $   344011.10
NOV 23                                           999.99     $   345011.09
NOV 23                                           342.62     $   345353.71
NOV 23                                          4497.00     $   349850.71

NOV 23                                           900.00     $   350750.71
```

```
  (051) PDD790-01        22968              11/30/21                 00
```

2968 003

```
                                          ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                      WITHDRAWALS    DEPOSITS      $   350750.71

NOV 23                                               12500.00      $   363250.71

NOV 23                                                2500.00      $   365750.71

NOV 23                                                3725.00      $   369475.71
NOV 23                                                3091.99      $   372567.70

NOV 23                                                 640.00      $   373207.70
NOV 23                                                2900.00      $   376107.70

NOV 23                                                7500.00      $   383607.70
NOV 23                                                 650.00      $   384257.70
NOV 23                                                1681.36      $   385939.06
NOV 23                                                1307.96      $   387247.02
NOV 23                                                1277.14      $   388524.16
NOV 23                                                 100.00      $   388624.16

NOV 23                                                5888.99      $   394513.15

NOV 23                                                6995.00      $   401508.15
NOV 23                                                2999.99      $   404508.14

NOV 23                                                 149.99      $   404658.13
NOV 23                                                 749.50      $   405407.63

NOV 23                                                1000.00      $   406407.63

NOV 23                                                 300.00      $   406707.63

NOV 23                                                 499.98      $   407207.61

NOV 23                                                 300.00      $   407507.61

NOV 23                                                3331.11      $   410838.72

NOV 23                                                4645.45      $   415484.17
NOV 23                                                1579.99      $   417064.16

NOV 23                                                 999.99      $   418064.15

NOV 23                                                2600.00      $   420664.15

NOV 23                                                 500.00      $   421164.15
NOV 23                                                 499.00      $   421663.15

NOV 23                                                1635.27      $   423298.42

NOV 23                                                  99.99      $   423398.41
```

```
     (051) PDD790-01        22968              11/30/21                    00
```

2968 003

HI BAR CAPITAL LLC

```
                                    ACTIVITY THROUGH    NOV 30 21
                                    STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING          22968                        BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   423398.41

NOV 23                                              1000.00    $   424398.41

NOV 23                                               300.00    $   424698.41

NOV 23                                              2900.00    $   427598.41

NOV 23                                              1000.00    $   428598.41

NOV 23                                               450.00    $   429048.41

NOV 23                                               667.00    $   429715.41
NOV 23                                              5835.00    $   435550.41

NOV 23                                               995.99    $   436546.40

NOV 23                                              1729.99    $   438276.39

NOV 23                                             60791.99    $   499068.38

NOV 23                                               750.00    $   499818.38
NOV 23                                              5747.00    $   505565.38
NOV 23                                              1999.99    $   507565.37

NOV 23                                              1635.27    $   509200.64
NOV 23                                               500.00    $   509700.64

NOV 23                                              1500.00    $   511200.64
NOV 23                                               500.00    $   511700.64
NOV 23                                              1265.56    $   512966.20
NOV 23                                              5213.91    $   518180.11

NOV 23                                              3280.00    $   521460.11

NOV 23                                              2000.00    $   523460.11
NOV 23                                               500.00    $   523960.11

NOV 23                         111692.00                       $   412268.11
NOV 23                         210687.66                       $   201580.45
NOV 23                          29859.66                       $   171720.79
NOV 23                             20.00                       $   171700.79
NOV 23                                              5996.00    $   177696.79
NOV 23                             15.00                       $   177681.79
NOV 23                            273.00                       $   177408.79
NOV 23                                              1500.00    $   178908.79
NOV 23                             15.00                       $   178893.79
NOV 23                            328.62                       $   178565.17

NOV 23                           5213.91                       $   173351.26
```

```
  (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $  173351.26 |
| NOV 23 | | 6250.00 | | $  167101.26 |
| NOV 23 | | 13036.92 | | $  154064.34 |
| NOV 23 | | 50000.00 | | $  104064.34 |
| NOV 23 | | 100000.00 | | $    4064.34 |
| NOV 24 | | | 9900.00 | $   13964.34 |
| NOV 24 | | | 1989.99 | $   15954.33 |
| NOV 24 | | | 5000.00 | $   20954.33 |
| NOV 24 | | | 500.00 | $   21454.33 |
| NOV 24 | | | 500.00 | $   21954.33 |
| NOV 24 | | | 5213.91 | $   27168.24 |
| NOV 24 | | | 5835.00 | $   33003.24 |
| NOV 24 | | | 1500.00 | $   34503.24 |
| NOV 24 | | | 1265.56 | $   35768.80 |
| NOV 24 | | | 1184.99 | $   36953.79 |
| NOV 24 | | | 1499.99 | $   38453.78 |
| NOV 24 | | | 749.50 | $   39203.28 |
| NOV 24 | | | 1117.50 | $   40320.78 |
| NOV 24 | | | 824.45 | $   41145.23 |
| NOV 24 | | | 7350.00 | $   48495.23 |
| NOV 24 | | | 1000.00 | $   49495.23 |
| NOV 24 | | | 4725.00 | $   54220.23 |
| NOV 24 | | | 1655.00 | $   55875.23 |
| NOV 24 | | | 6208.99 | $   62084.22 |
| NOV 24 | | | 749.50 | $   62833.72 |
| NOV 24 | | | 3406.99 | $   66240.71 |
| NOV 24 | | | 3166.15 | $   69406.86 |
| NOV 24 | | | 4350.00 | $   73756.86 |
| NOV 24 | | | 1500.00 | $   75256.86 |
| NOV 24 | | | 350.00 | $   75606.86 |
| NOV 24 | | | 559.60 | $   76166.46 |
| NOV 24 | | | 640.00 | $   76806.46 |
| NOV 24 | | | 2761.90 | $   79568.36 |
| NOV 24 | | | 999.99 | $   80568.35 |

```
  (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                          BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $    80568.35

NOV 24                                            7495.00    $    88063.35
NOV 24                                            4000.00    $    92063.35

NOV 24                                             899.99    $    92963.34

NOV 24                                             500.00    $    93463.34
NOV 24                                            7500.00    $   100963.34

NOV 24                                             150.00    $   101113.34

NOV 24                                            3404.00    $   104517.34
NOV 24                                            1998.99    $   106516.33

NOV 24                                            1000.00    $   107516.33

NOV 24                                             350.00    $   107866.33
NOV 24                                             249.50    $   108115.83

NOV 24                                             200.00    $   108315.83

NOV 24                                             559.60    $   108875.43
NOV 24                                            1873.75    $   110749.18

NOV 24                                             374.00    $   111123.18

NOV 24                                            3799.99    $   114923.17

NOV 24                                            1500.00    $   116423.17
NOV 24                                            6000.00    $   122423.17

NOV 24                                            1000.00    $   123423.17

NOV 24                                            2499.83    $   125923.00
NOV 24                                            2998.00    $   128921.00
NOV 24                                             892.31    $   129813.31
NOV 24                                             500.00    $   130313.31

NOV 24                                            1499.00    $   131812.31
NOV 24                                             300.00    $   132112.31
NOV 24                                             899.99    $   133012.30
NOV 24                                             850.00    $   133862.30

NOV 24                                            4531.25    $   138393.55

NOV 24                                             399.99    $   138793.54
NOV 24                                            1589.99    $   140383.53

NOV 24                                             300.00    $   140683.53
```

```
    (051) PDD790-01        22968            11/30/21                00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH     NOV 30 21
STATEMENT NUMBER        2968

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $  140683.53 |
| NOV 24 | | | 1250.00 | $  141933.53 |
| NOV 24 | | | 3659.99 | $  145593.52 |
| NOV 24 | | | 15000.00 | $  160593.52 |
| NOV 24 | | | 1311.50 | $  161905.02 |
| NOV 24 | | | 1311.50 | $  163216.52 |
| NOV 24 | | | 749.99 | $  163966.51 |
| NOV 24 | | | 1311.50 | $  165278.01 |
| NOV 24 | | | 625.01 | $  165903.02 |
| NOV 24 | | | 3550.00 | $  169453.02 |
| NOV 24 | | | 2061.99 | $  171515.01 |
| NOV 24 | | | 342.62 | $  171857.63 |
| NOV 24 | | | 15456.00 | $  187313.63 |
| NOV 24 | | | 3725.00 | $  191038.63 |
| NOV 24 | | | 1399.99 | $  192438.62 |
| NOV 24 | | | 5888.99 | $  198327.61 |
| NOV 24 | | | 5899.99 | $  204227.60 |
| NOV 24 | | | 499.98 | $  204727.58 |
| NOV 24 | | | 579.99 | $  205307.57 |
| NOV 24 | | | 2548.30 | $  207855.87 |
| NOV 24 | | | 4996.99 | $  212852.86 |
| NOV 24 | | | 2998.00 | $  215850.86 |
| NOV 24 | | | 999.99 | $  216850.85 |
| NOV 24 | | | 1124.00 | $  217974.85 |
| NOV 24 | | | 2500.00 | $  220474.85 |
| NOV 24 | | | 999.99 | $  221474.84 |
| NOV 24 | | | 1985.00 | $  223459.84 |
| NOV 24 | | | 1526.18 | $  224986.02 |
| NOV 24 | | | 4666.99 | $  229653.01 |
| NOV 24 | | | 7500.00 | $  237153.01 |

(051) PDD790-01        22968              11/30/21                    00

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $   237153.01 |
| NOV 24 | | | 9210.53 | $   246363.54 |
| NOV 24 | | | 2498.99 | $   248862.53 |
| NOV 24 | | | 500.00 | $   249362.53 |
| NOV 24 | | | 1000.00 | $   250362.53 |
| NOV 24 | | | 300.00 | $   250662.53 |
| NOV 24 | | | 999.99 | $   251662.52 |
| NOV 24 | | | 3500.00 | $   255162.52 |
| NOV 24 | | | 4497.00 | $   259659.52 |
| NOV 24 | | | 4645.45 | $   264304.97 |
| NOV 24 | | | 900.00 | $   265204.97 |
| NOV 24 | | | 149.99 | $   265354.96 |
| NOV 24 | | | 100.00 | $   265454.96 |
| NOV 24 | | | 1681.36 | $   267136.32 |
| NOV 24 | | | 3280.00 | $   270416.32 |
| NOV 24 | | | 640.00 | $   271056.32 |
| NOV 24 | | | 3361.50 | $   274417.82 |
| NOV 24 | | | 1277.14 | $   275694.96 |
| NOV 24 | | | 2900.00 | $   278594.96 |
| NOV 24 | | | 6995.00 | $   285589.96 |
| NOV 24 | | | 2600.00 | $   288189.96 |
| NOV 24 | | | 2999.99 | $   291189.95 |
| NOV 24 | | | 12500.00 | $   303689.95 |
| NOV 24 | | | 749.50 | $   304439.45 |
| NOV 24 | | | 1000.00 | $   305439.45 |
| NOV 24 | | | 650.00 | $   306089.45 |
| NOV 24 | | | 1307.96 | $   307397.41 |
| NOV 24 | | | 1635.27 | $   309032.68 |
| NOV 24 | | | 995.99 | $   310028.67 |
| NOV 24 | | | 1729.99 | $   311758.66 |
| NOV 24 | | | 1635.27 | $   313393.93 |
| NOV 24 | | | 3091.99 | $   316485.92 |

```
  (051) PDD790-01        22968           11/30/21                 00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS    DEPOSITS    $   316485.92

NOV 24                                           1579.99    $   318065.91

NOV 24                                            999.99    $   319065.90

NOV 24                                           1999.99    $   321065.89

NOV 24                                            374.75    $   321440.64
NOV 24                                           7500.00    $   328940.64

NOV 24                                            849.00    $   329789.64

NOV 24                                            450.00    $   330239.64

NOV 24                                           3499.00    $   333738.64

NOV 24                                            375.00    $   334113.64
NOV 24                                            750.00    $   334863.64
NOV 24                                             99.99    $   334963.63

NOV 24                                           5747.00    $   340710.63
NOV 24                                           2900.00    $   343610.63

NOV 24                                           3331.11    $   346941.74

NOV 24                                            300.00    $   347241.74

NOV 24                                             50.00    $   347291.74

NOV 24                                           2998.99    $   350290.73

NOV 24                                            600.00    $   350890.73

NOV 24                                           2692.85    $   353583.58
NOV 24                                           1999.99    $   355583.57

NOV 24                                            500.00    $   356083.57

NOV 24                                          48333.33    $   404416.90
NOV 24                                           4863.33    $   409280.23
NOV 24                                           1399.99    $   410680.22

NOV 24                                           1500.00    $   412180.22

NOV 24                                            999.00    $   413179.22

NOV 24                                           4863.33    $   418042.55

NOV 24                                           3404.00    $   421446.55
```

```
  (051) PDD790-01        22968           11/30/21               00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                        WITHDRAWALS  DEPOSITS    $   421446.55

NOV 24  DIVERSE CAPITAL holidayPMT Nov 24 CCD         6995.00    $   428441.55
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24             899.99    $   429341.54
        CCD
NOV 24  DIVERSE CAPITAL holidayPMT Nov 24 CCD          750.00    $   430091.54
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD         1265.56    $   431357.10
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            1184.99    $   432542.09
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            2061.99    $   434604.08
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24            3361.50    $   437965.58
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24           12500.00    $   450465.58
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            2900.00    $   453365.58
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24            3091.99    $   456457.57
        CCD
NOV 24  HI BAR CAPITAL L 306^ ACCES Nov 24            7500.00    $   463957.57
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24             374.00    $   464331.57
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24           15000.00    $   479331.57
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            7500.00    $   486831.57
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            3725.00    $   490556.57
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            4497.00    $   495053.57
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD         1681.36    $   496734.93
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD         1277.14    $   498012.07
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            2998.99    $   501011.06
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            5213.91    $   506224.97
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            1117.50    $   507342.47
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD         7350.00    $   514692.47
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            1499.00    $   516191.47
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            2999.99    $   519191.46
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24            3331.11    $   522522.57
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            3659.99    $   526182.56
        CCD
NOV 24  PARKVIEW ADVANCE holidayPMT Nov 24            3499.00    $   529681.56
        CCD
```

```
 (051) PDD790-01         22968           11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS   $  529681.56
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1579.99   $  531261.55
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      4725.00   $  535986.55
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         4000.00   $  539986.55
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24          899.99   $  540886.54
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          749.99   $  541636.53
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24         3406.99   $  545043.52
        CCD
NOV 24  CRUSADER GROUP 364^PROTEU Nov 24 CCD       5899.99   $  550943.51
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          300.00   $  551243.51
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24           50.00   $  551293.51
        CCD
NOV 24  HI BAR CAPITAL L 252^DSA SN Nov 24          200.00   $  551493.51
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      2692.85   $  554186.36
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         2998.00   $  557184.36
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          999.99   $  558184.35
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      2761.90   $  560946.25
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      4350.00   $  565296.25
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      1307.96   $  566604.21
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1589.99   $  568194.20
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          995.99   $  569190.19
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1873.75   $  571063.94
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1998.99   $  573062.93
        CCD
NOV 24  CRUSADER GROUP holidayPMT Nov 24 CCD       6208.99   $  579271.92
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD      1526.18   $  580798.10
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD       749.50   $  581547.60
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         4531.25   $  586078.85
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         2548.30   $  588627.15
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1499.99   $  590127.14
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         1999.99   $  592127.13
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          200.00   $  592327.13
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24           50.00   $  592377.13
        CCD
```

```
 (051) PDD790-01          22968            11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $    592377.13
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          999.99    $    593377.12
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24          999.99    $    594377.11
        CCD
NOV 24   ACH RETURN NOV 19            999.99                  $    593377.12
NOV 24   ACH RETURN NOV 22         140753.67                  $    452623.45
NOV 24   ACH RETURN NOV 23          33715.17                  $    418908.28
NOV 24  WIRE FROM REFINED CUSTOM BUILDERS           750.00    $    419658.28
NOV 24  WIRE TRANSFER FEE              15.00                  $    419643.28
NOV 24   3ACH RET UNAUTH @10.00EACH NOV24  30.00              $    419613.28
NOV 24  INTERNET  TFR FRM CHK     26118            23342.50   $    442955.78
NOV 24  INTERNET  TFR FRM CHK     25201             1200.00   $    444155.78
NOV 24  INTERNET  TFR FRM CHK     25227             2000.00   $    446155.78
NOV 24  WIRE TO Regal Ventures LLC    150000.00              $    296155.78
NOV 24  WIRE TRANSFER FEE              25.00                  $    296130.78
NOV 24  WIRE TO CREED GROUP OF LOUISIANA  58000.00           $    238130.78
NOV 24  WIRE TRANSFER FEE              25.00                  $    238105.78
NOV 24  WIRE FROM JUSTICE GOVERNMENT SUPP          1000.00    $    239105.78
NOV 24  WIRE TRANSFER FEE              15.00                  $    239090.78
NOV 24  WIRE FROM MILLENIUM HOLDINGS LIMI          5000.00    $    244090.78
NOV 24  WIRE TRANSFER FEE              15.00                  $    244075.78
NOV 24   77 ACH RETURNS @ 3.00 EACH NOV24  231.00            $    243844.78
NOV 24  INTERNET  TFR TO  CHK      25201  12000.00           $    231844.78
NOV 24  WIRE TO One Capital Avenue LLC  42500.00             $    189344.78
NOV 24  WIRE TRANSFER FEE              25.00                  $    189319.78
NOV 24  WIRE TO QUICK CAPITAL INC     14000.00              $    175319.78
NOV 24  WIRE TRANSFER FEE              25.00                  $    175294.78
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24         7500.00    $    182794.78
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD     15456.00    $    198250.78
NOV 24  WIRE FROM PAWN FUNDING 1802 PYMNT         20160.00    $    218410.78
NOV 24  WIRE TRANSFER FEE              15.00                  $    218395.78
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24  5213.91          $    213181.87
        CCD
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24  6250.00          $    206931.87
        CCD
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24  11836.62         $    195095.25
        CCD
NOV 24  HI BAR CAPITAL L Hi Bar Cap Nov 24  50000.00         $    145095.25
        CCD
NOV 24  ACH OVERDRAFT/NSF FEE          25.00                  $    145070.25
        TAILORED FUND 58897 211123 CCD
NOV 26  GOLD CAPITAL USA 179^SIMPLE Nov 26          999.00    $    146069.25
        CCD
NOV 26  HI BAR CAPITAL L 346^GORDO Nov 26 CCD      1117.50    $    147186.75
NOV 26  HI BAR CAPITAL L 340^TRIVEN Nov 26         5213.91    $    152400.66
        CCD
NOV 26  KINGDOM KAPITAL 371^RARE C Nov 26 CCD      4350.00    $    156750.66
NOV 26  KINGDOM KAPITAL 301^COVER Nov 26 CCD        749.50    $    157500.16
```

```
   (051) PDD790-01        22968          11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  157500.16
NOV 26  KINGDOM KAPITAL 347^JAR 25 Nov 26 CCD     7350.00     $  164850.16
NOV 26  HI BAR CAPITAL L holidayPMT Nov 26          50.00     $  164900.16
        CCD
NOV 26  GOLD CAPITAL USA 221^SOLEY Nov 26 CCD     5747.00     $  170647.16
NOV 26  HI BAR CAPITAL L 20^Vandela Nov 26        6250.00     $  176897.16
        CCD
NOV 26  KINGDOM KAPITAL 367^TOP LI Nov 26 CCD     7495.00     $  184392.16
NOV 26  GOLD CAPITAL USA 227^FERN V Nov 26         500.00     $  184892.16
        CCD
NOV 26  HI BAR CAPITAL L 244^DARREN Nov 26        1184.99     $  186077.15
        CCD
NOV 26  HI BAR CAPITAL L 249^Fruit Nov 26 CCD     5000.00     $  191077.15
NOV 26  KINGDOM KAPITAL 303^NEW HO Nov 26 CCD      559.60     $  191636.75
NOV 26  HI BAR CAPITAL L 360^CUREPO Nov 26        4000.00     $  195636.75
        CCD
NOV 26  HI BAR CAPITAL L 18^Drosos Nov 26 CCD     1000.00     $  196636.75
NOV 26  DIVERSE CAPITAL 220^DEERE Nov 26 CCD       750.00     $  197386.75
NOV 26  KINGDOM KAPITAL 368^CHARIS Nov 26 CCD     2761.90     $  200148.65
NOV 26  CRUSADER GROUP 213^STRATE Nov 26 CCD      6208.99     $  206357.64
NOV 26  HI BAR CAPITAL L 352^STRATE Nov 26        1499.99     $  207857.63
        CCD
NOV 26  HI BAR CAPITAL L 258^THE BU Nov 26         999.99     $  208857.62
        CCD
NOV 26  GOLD CAPITAL USA 348^HOLLYW Nov 26         899.99     $  209757.61
        CCD
NOV 26  HI BAR CAPITAL L 185^CROFT Nov 26 CCD     4863.33     $  214620.94
NOV 26  HI BAR CAPITAL L 44^SAVVY W Nov 26         350.00     $  214970.94
        CCD
NOV 26  KINGDOM KAPITAL 337^NEW HO Nov 26 CCD      640.00     $  215610.94
NOV 26  PARKVIEW ADVANCE 229^BLC HO Nov 26        5835.00     $  221445.94
        CCD
NOV 26  DIVERSE CAPITAL 310^SCHUNK Nov 26 CCD      500.00     $  221945.94
NOV 26  HI BAR CAPITAL L 235^TAMAM Nov 26 CCD      750.00     $  222695.94
NOV 26  HI BAR CAPITAL L 239^NYTDA Nov 26 CCD     1500.00     $  224195.94
NOV 26  KINGDOM KAPITAL 240^ELIREY Nov 26 CCD     1265.56     $  225461.50
NOV 26  GOLD CAPITAL USA 353^ACS EN Nov 26         824.45     $  226285.95
        CCD
NOV 26  KINGDOM KAPITAL 355^PARKWA Nov 26 CCD     4725.00     $  231010.95
NOV 26  HI BAR CAPITAL L 191^NYTDA Nov 26 CCD     1500.00     $  232510.95
NOV 26  KINGDOM KAPITAL 250^DISTRI Nov 26 CCD     1655.00     $  234165.95
NOV 26  HI BAR CAPITAL L 393^RLF IN Nov 26        1873.75     $  236039.70
        CCD
NOV 26  GOLD CAPITAL USA 363^JBET F Nov 26        3406.99     $  239446.69
        CCD
NOV 26  HI BAR CAPITAL L 312^HIGH P Nov 26         749.50     $  240196.19
        CCD
NOV 26  KINGDOM KAPITAL 313^BRIGHT Nov 26 CCD     3166.15     $  243362.34
NOV 26  GOLD CAPITAL USA 55^Hernand Nov 26         150.00     $  243512.34
        CCD
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
   HI BAR CAPITAL LLC                STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING            22968                BALANCE SUMMARY
                                 WITHDRAWALS  DEPOSITS   $  243512.34
NOV 26  HI BAR CAPITAL L 184^DROSOS Nov 26              1000.00   $  244512.34
        CCD
NOV 26  HI BAR CAPITAL L 259^ELEVAT Nov 26             1998.99   $  246511.33
        CCD
NOV 26  HI BAR CAPITAL L 173^DROSOS Nov 26             1000.00   $  247511.33
        CCD
NOV 26  PARKVIEW ADVANCE 15^SKY TRA Nov 26             2000.00   $  249511.33
        CCD
NOV 26  HI BAR CAPITAL L 395^TRIVEN Nov 26             2999.99   $  252511.32
        CCD
NOV 26  HI BAR CAPITAL L 130^New De Nov 26              249.50   $  252760.82
        CCD
NOV 26  HI BAR CAPITAL L 349^CYZEN Nov 26 CCD          1499.00   $  254259.82
NOV 26  HI BAR CAPITAL L 376^NEW HA Nov 26              850.00   $  255109.82
        CCD
NOV 26  HI BAR CAPITAL L 94^TEXAS C Nov 26              200.00   $  255309.82
        CCD
NOV 26  KINGDOM KAPITAL 303^NEW HO Nov 26 CCD           559.60   $  255869.42
NOV 26  HI BAR CAPITAL L 377^T AND Nov 26 CCD           399.99   $  256269.41
NOV 26  HI BAR CAPITAL L 251^CGO WE Nov 26             3799.99   $  260069.40
        CCD
NOV 26  HI BAR CAPITAL L 379^CLAREM Nov 26             1589.99   $  261659.39
        CCD
NOV 26  HI BAR CAPITAL L 350^DR HVA Nov 26              300.00   $  261959.39
        CCD
NOV 26  KINGDOM KAPITAL 254^COVER Nov 26 CCD            500.00   $  262459.39
NOV 26  HI BAR CAPITAL L 334^PROTEU Nov 26             7500.00   $  269959.39
        CCD
NOV 26  DIVERSE CAPITAL 257^VALLEY Nov 26 CCD           350.00   $  270309.39
NOV 26  CRUSADER GROUP 302^E FLET Nov 26 CCD           2499.83   $  272809.22
NOV 26  HI BAR CAPITAL L 378^GIBBS Nov 26 CCD           342.62   $  273151.84
NOV 26  HI BAR CAPITAL L 325^ELITE Nov 26 CCD          3725.00   $  276876.84
NOV 26  HI BAR CAPITAL L 261^RIS CO Nov 26             6000.00   $  282876.84
        CCD
NOV 26  GOLD CAPITAL USA 316^LAREAL Nov 26              374.00   $  283250.84
        CCD
NOV 26  HI BAR CAPITAL L 394^PINK T Nov 26              999.99   $  284250.83
        CCD
NOV 26  HI BAR CAPITAL L 354^ARMSTR Nov 26             5888.99   $  290139.82
        CCD
NOV 26  HI BAR CAPITAL L 315^CRESCE Nov 26             4531.25   $  294671.07
        CCD
NOV 26  DIVERSE CAPITAL 264^ELIZAB Nov 26 CCD           300.00   $  294971.07
NOV 26  HI BAR CAPITAL L 359^RAVEN Nov 26 CCD           749.99   $  295721.06
NOV 26  HI BAR CAPITAL L 20^Vandela Nov 26             1250.00   $  296971.06
        CCD
NOV 26  GOLD CAPITAL USA 317^BEACH Nov 26 CCD          2998.00   $  299969.06
NOV 26  KINGDOM KAPITAL 318^AAA HV Nov 26 CCD           892.31   $  300861.37
NOV 26  HI BAR CAPITAL L 307^RXMM H Nov 26             1000.00   $  301861.37
        CCD
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $  301861.37
```

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| NOV 26 | PARKVIEW ADVANCE 319^JTC CO Nov 26 CCD | | 500.00 | $  302361.37 |
| NOV 26 | HI BAR CAPITAL L 238^BEAST Nov 26 CCD | | 899.99 | $  303261.36 |
| NOV 26 | HI BAR CAPITAL L 375^SOUTHC Nov 26 CCD | | 3659.99 | $  306921.35 |
| NOV 26 | CRUSADER GROUP 364^PROTEU Nov 26 CCD | | 5899.99 | $  312821.34 |
| NOV 26 | KINGDOM KAPITAL 270^WHOLES Nov 26 CCD | | 36903.23 | $  349724.57 |
| NOV 26 | KINGDOM KAPITAL 323^SUPPOR Nov 26 CCD | | 3550.00 | $  353274.57 |
| NOV 26 | HI BAR CAPITAL L 134^DURANG Nov 26 CCD | | 3280.00 | $  356554.57 |
| NOV 26 | HI BAR CAPITAL L 365^GLOBAL Nov 26 CCD | | 2998.00 | $  359552.57 |
| NOV 26 | HI BAR CAPITAL L 356^ALPHA Nov 26 CCD | | 4645.45 | $  364198.02 |
| NOV 26 | KINGDOM KAPITAL 344^PROFOR Nov 26 CCD | | 15456.00 | $  379654.02 |
| NOV 26 | HI BAR CAPITAL L 274^INTERN Nov 26 CCD | | 625.01 | $  380279.03 |
| NOV 26 | GOLD CAPITAL USA 328^MIRAND Nov 26 CCD | | 2600.00 | $  382879.03 |
| NOV 26 | UNITED FUNDING N 119^KEVIN2 Nov 26 CCD | | 1399.99 | $  384279.02 |
| NOV 26 | HI BAR CAPITAL L 276^L V FO Nov 26 CCD | | 2061.99 | $  386341.01 |
| NOV 26 | HI BAR CAPITAL L 322^118 SY Nov 26 CCD | | 15000.00 | $  401341.01 |
| NOV 26 | HI BAR CAPITAL L 314^HOME H Nov 26 CCD | | 1311.50 | $  402652.51 |
| NOV 26 | HI BAR CAPITAL L 314^HOME H Nov 26 CCD | | 1311.50 | $  403964.01 |
| NOV 26 | HI BAR CAPITAL L 343^GLH DE Nov 26 CCD | | 600.00 | $  404564.01 |
| NOV 26 | HI BAR CAPITAL L 314^HOME H Nov 26 CCD | | 1311.50 | $  405875.51 |
| NOV 26 | GOLD CAPITAL USA 292^COVERE Nov 26 CCD | | 4996.99 | $  410872.50 |
| NOV 26 | GOLD CAPITAL USA 199^CHRIST Nov 26 CCD | | 579.99 | $  411452.49 |
| NOV 26 | UNITED FUNDING N 135^BRIGH3 Nov 26 CCD | | 2500.00 | $  413952.49 |
| NOV 26 | KINGDOM KAPITAL 337^NEW HO Nov 26 CCD | | 640.00 | $  414592.49 |
| NOV 26 | GOLD CAPITAL USA 293^JOHN D Nov 26 CCD | | 1124.00 | $  415716.49 |
| NOV 26 | DIVERSE CAPITAL 200^SCHARN Nov 26 CCD | | 999.99 | $  416716.48 |
| NOV 26 | GOLD CAPITAL USA 113^JCL AU Nov 26 CCD | | 100.00 | $  416816.48 |
| NOV 26 | DIVERSE CAPITAL 278^US WHO Nov 26 CCD | | 1985.00 | $  418801.48 |
| NOV 26 | DIVERSE CAPITAL 194^THE ST Nov 26 CCD | | 6995.00 | $  425796.48 |
| NOV 26 | KINGDOM KAPITAL 279^LINK L Nov 26 CCD | | 1526.18 | $  427322.66 |
| NOV 26 | HI BAR CAPITAL L 151^NYTDA Nov 26 CCD | | 7500.00 | $  434822.66 |

```
        (051) PDD790-01          22968            11/30/21                00
```

```
                                      ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC           STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS  DEPOSITS  $  434822.66
NOV 26  KINGDOM KAPITAL 358^PREMIU Nov 26 CCD         1635.27  $  436457.93
NOV 26  HI BAR CAPITAL L 324^AUTO E Nov 26            2548.30  $  439006.23
        CCD
NOV 26  HI BAR CAPITAL L 203^Consol Nov 26           24000.00  $  463006.23
        CCD
NOV 26  DIVERSE CAPITAL 283^HISTOR Nov 26 CCD          500.00  $  463506.23
NOV 26  HI BAR CAPITAL L 369^CDR AI Nov 26             749.50  $  464255.73
        CCD
NOV 26  KINGDOM KAPITAL 327^MAG AU Nov 26 CCD        21440.00  $  485695.73
NOV 26  GOLD CAPITAL USA 383^BLHT M Nov 26            499.98   $  486195.71
        CCD
NOV 26  HI BAR CAPITAL L 284^JD HUN Nov 26           3500.00   $  489695.71
        CCD
NOV 26  KINGDOM KAPITAL 305^TCJ IN Nov 26 CCD         375.00   $  490070.71
NOV 26  GOLD CAPITAL USA 384^AMERIC Nov 26           3331.11   $  493401.82
        CCD
NOV 26  KINGDOM KAPITAL 361^AWP GA Nov 26 CCD        2692.85   $  496094.67
NOV 26  PARKVIEW ADVANCE 266^KJNS E Nov 26            300.00   $  496394.67
        CCD
NOV 26  HI BAR CAPITAL L 100^M&T EX Nov 26            900.00   $  497294.67
        CCD
NOV 26  HI BAR CAPITAL L 224^DREAMT Nov 26           4666.99   $  501961.66
        CCD
NOV 26  HI BAR CAPITAL L 288^VENDUR Nov 26           2900.00   $  504861.66
        CCD
NOV 26  HI BAR CAPITAL L 366^MR MOW Nov 26            999.99   $  505861.65
        CCD
NOV 26  HI BAR CAPITAL L 329^RYZE C Nov 26           2498.99   $  508360.64
        CCD
NOV 26  DIVERSE CAPITAL 125^ UNDER Nov 26 CCD         149.99   $  508510.63
NOV 26  HI BAR CAPITAL L 330^WHITE Nov 26 CCD         999.99   $  509510.62
NOV 26  HI BAR CAPITAL L 331^FAST G Nov 26           4497.00   $  514007.62
        CCD
NOV 26  GOLD CAPITAL USA 289^HELPSE Nov 26           3361.50   $  517369.12
        CCD
NOV 26  GOLD CAPITAL USA 265^DSP CO Nov 26           1800.00   $  519169.12
        CCD
NOV 26  HI BAR CAPITAL L 294^GYM SU Nov 26           2900.00   $  522069.12
        CCD
NOV 26  KINGDOM KAPITAL 332^EDUCAT Nov 26 CCD        1681.36   $  523750.48
NOV 26  KINGDOM KAPITAL 333^FAST G Nov 26 CCD        1277.14   $  525027.62
NOV 26  HI BAR CAPITAL L 373^CAMARA Nov 26           1579.99   $  526607.61
        CCD
NOV 26  HI BAR CAPITAL L 341^HAVA T Nov 26             50.00   $  526657.61
        CCD
NOV 26  HI BAR CAPITAL L 291^CUREPO Nov 26          12500.00   $  539157.61
        CCD
NOV 26  HI BAR CAPITAL L 342^MAVERI Nov 26           2998.99   $  542156.60
        CCD
```

```
   (051) PDD790-01        22968          11/30/21              00
```

```
                                      ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                   BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS   $   542156.60
NOV 26  HI BAR CAPITAL L 131^RIO EX Nov 26          450.00   $   542606.60
        CCD
NOV 26  PARKVIEW ADVANCE 252^DSA SN Nov 26          500.00   $   543106.60
        CCD
NOV 26  HI BAR CAPITAL L 161^COAX L Nov 26           99.99   $   543206.59
        CCD
NOV 26  GOLD CAPITAL USA 297^FIVE S Nov 26         3091.99   $   546298.58
        CCD
NOV 26  HI BAR CAPITAL L 392^AXIS T Nov 26         1989.99   $   548288.57
        CCD
NOV 26  DIVERSE CAPITAL 296^VECTOR Nov 26 CCD       650.00   $   548938.57
NOV 26  HI BAR CAPITAL L 326^3 KING Nov 26         1999.99   $   550938.56
        CCD
NOV 26  KINGDOM KAPITAL 374^NU FIT Nov 26 CCD      1307.96   $   552246.52
NOV 26  HI BAR CAPITAL L 65^RAM IND Nov 26          300.00   $   552546.52
        CCD
NOV 26  HI BAR CAPITAL L 204^Drosos Nov 26         1000.00   $   553546.52
        CCD
NOV 26  GOLD CAPITAL USA 389^24/7 L Nov 26          849.00   $   554395.52
        CCD
NOV 26  PARKVIEW ADVANCE 372^3 KING Nov 26         3499.00   $   557894.52
        CCD
NOV 26  HI BAR CAPITAL L 306^ ACCES Nov 26         7500.00   $   565394.52
        CCD
NOV 26  HI BAR CAPITAL L 387^SOBE B Nov 26          995.99   $   566390.51
        CCD
NOV 26  HI BAR CAPITAL L 385^HAWAII Nov 26         1729.99   $   568120.50
        CCD
NOV 26  HI BAR CAPITAL L 336^GEMINI Nov 26         1635.27   $   569755.77
        CCD
NOV 26  HI BAR CAPITAL L 386^PHASEL Nov 26         1999.99   $   571755.76
        CCD
NOV 26  HI BAR CAPITAL L 388^UNION Nov 26 CCD       374.75   $   572130.51
NOV 26  DIVERSE CAPITAL 154^ACCESS Nov 26 CCD       999.00   $   573129.51
NOV 26  GOLD CAPITAL USA 210^ JUSTI Nov 26          500.00   $   573629.51
        CCD
NOV 26  HI BAR CAPITAL L 263^JUSTIC Nov 26          500.00   $   574129.51
        CCD
NOV 26  DIVERSE CAPITAL 296^VECTOR Nov 26 CCD      3747.50   $   577877.01
NOV 26  KINGDOM KAPITAL holidayPMT Nov 26 CCD      7495.00   $   585372.01
NOV 26  GOLD CAPITAL USA 383^BLHT M Nov 26          499.00   $   585871.01
        CCD
NOV 26  DIVERSE CAPITAL 396^CORNEL Nov 26 CCD       749.50   $   586620.51
NOV 26  HI BAR CAPITAL L 397^CREED Nov 26 CCD       100.00   $   586720.51
NOV 26  DIVERSE CAPITAL 200^HolPMT Nov 26 CCD       999.99   $   587720.50
NOV 26  KINGDOM KAPITAL holidayPMT Nov 26 CCD       892.31   $   588612.81
NOV 26  HI BAR CAPITAL L 388^HolPMT Nov 26          374.75   $   588987.56
        CCD
NOV 26  GOLD CAPITAL USA 389^HolPMT Nov 26          849.00   $   589836.56
        CCD
```

```
     (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
    HI BAR CAPITAL LLC             STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                  BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   589836.56

NOV 26  GOLD CAPITAL USA 398^S.A.S Nov 26 CCD            999.99    $   590836.55
NOV 26  INTERNET   TFR TO   CHK      25219   17000.00              $   573836.55
NOV 26   ACH RETURNS NOV 23           210480.57                   $   363355.98
NOV 26   ACH RETURNS NOV 24            40817.21                   $   322538.77
NOV 26  WIRE TO Regency Capital LLC   150000.00                   $   172538.77
NOV 26  WIRE TRANSFER FEE                 25.00                   $   172513.77
NOV 26  WIRE FROM NYTDA, INC.                          50000.00   $   222513.77
NOV 26  WIRE TRANSFER FEE                 15.00                   $   222498.77
NOV 26   1ACH RET UNAUTH @10.00EACH NOV26  10.00                  $   222488.77
NOV 26  WIRE FROM NYTDA, INC.                          17425.00   $   239913.77
NOV 26  WIRE TRANSFER FEE                 15.00                   $   239898.77
NOV 26  WIRE FROM NYTDA, INC.                          43425.00   $   283323.77
NOV 26  WIRE TRANSFER FEE                 15.00                   $   283308.77
NOV 26  WIRE FROM NYTDA, INC.                         150000.00   $   433308.77
NOV 26  WIRE TRANSFER FEE                 15.00                   $   433293.77
NOV 26   77 ACH RETURNS @3.00 EACH NOV26 231.00                   $   433062.77
NOV 26  WIRE FROM DREAMTEX INC                          1200.00   $   434262.77
NOV 26  WIRE TRANSFER FEE                 15.00                   $   434247.77
NOV 26  WIRE TO Startview funding inc  30800.00                   $   403447.77
NOV 26  WIRE TRANSFER FEE                 25.00                   $   403422.77
NOV 26  HI BAR CAPITAL L Regency So Nov 26  1689.83              $   401732.94
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26  5213.91              $   396519.03
        CCD
NOV 26  HI BAR CAPITAL L Regency Ca Nov 26  6250.00              $   390269.03
        CCD
NOV 26  HI BAR CAPITAL L QUICK CAPI Nov 26  6250.00              $   384019.03
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26  6250.00              $   377769.03
        CCD
NOV 26  HI BAR CAPITAL L Lily Glass Nov 26 12000.00              $   365769.03
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26 15523.54              $   350245.49
        CCD
NOV 26  HI BAR CAPITAL L Hi Bar Cap Nov 26 50000.00              $   300245.49
        CCD
NOV 29  HI BAR CAPITAL L 392^AXIS T Nov 29             1989.99    $   302235.48
        CCD
NOV 29  KINGDOM KAPITAL 367^TOP LI Nov 29 CCD          7495.00    $   309730.48
NOV 29  HI BAR CAPITAL L 65^RAM IND Nov 29              300.00    $   310030.48
        CCD
NOV 29  CRUSADER GROUP 213^STRATE Nov 29 CCD           6208.99    $   316239.47
NOV 29  HI BAR CAPITAL L 249^Fruit Nov 29 CCD          5000.00    $   321239.47
NOV 29  KINGDOM KAPITAL 301^COVER Nov 29 CCD            749.50    $   321988.97
NOV 29  HI BAR CAPITAL L 185^CROFT Nov 29 CCD          4863.33    $   326852.30
NOV 29  HI BAR CAPITAL L 18^Drosos Nov 29 CCD          1000.00    $   327852.30
NOV 29  GOLD CAPITAL USA 210^ JUSTI Nov 29             500.00     $   328352.30
        CCD
```

```
    (051) PDD790-01      22968          11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH    NOV 30 21
     HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $  328352.30
NOV 29  GOLD CAPITAL USA 348^HOLLYW Nov 29        899.99   $  329252.29
        CCD
NOV 29  HI BAR CAPITAL L 360^CUREPO Nov 29       4000.00   $  333252.29
        CCD
NOV 29  HI BAR CAPITAL L 191^NYTDA Nov 29 CCD    1500.00   $  334752.29
NOV 29  DIVERSE CAPITAL 396^CORNEL Nov 29 CCD     749.50   $  335501.79
NOV 29  HI BAR CAPITAL L 397^CREED Nov 29 CCD     100.00   $  335601.79
NOV 29  HI BAR CAPITAL L 258^THE BU Nov 29        999.99   $  336601.78
        CCD
NOV 29  HI BAR CAPITAL L 184^DROSOS Nov 29       1000.00   $  337601.78
        CCD
NOV 29  HI BAR CAPITAL L 340^TRIVEN Nov 29       5213.91   $  342815.69
        CCD
NOV 29  HI BAR CAPITAL L 44^SAVVY W Nov 29        350.00   $  343165.69
        CCD
NOV 29  HI BAR CAPITAL L 263^JUSTIC Nov 29        500.00   $  343665.69
        CCD
NOV 29  HI BAR CAPITAL L 244^DARREN Nov 29       1184.99   $  344850.68
        CCD
NOV 29  GOLD CAPITAL USA 55^Hernand Nov 29        150.00   $  345000.68
        CCD
NOV 29  HI BAR CAPITAL L 376^NEW HA Nov 29        850.00   $  345850.68
        CCD
NOV 29  HI BAR CAPITAL L 377^T AND Nov 29 CCD     399.99   $  346250.67
NOV 29  HI BAR CAPITAL L 173^DROSOS Nov 29       1000.00   $  347250.67
        CCD
NOV 29  GOLD CAPITAL USA 113^JCL AU Nov 29        100.00   $  347350.67
        CCD
NOV 29  KINGDOM KAPITAL 303^NEW HO Nov 29 CCD     559.60   $  347910.27
NOV 29  HI BAR CAPITAL L 130^New De Nov 29        249.50   $  348159.77
        CCD
NOV 29  HI BAR CAPITAL L 251^CGO WE Nov 29       3799.99   $  351959.76
        CCD
NOV 29  HI BAR CAPITAL L 352^STRATE Nov 29       1499.99   $  353459.75
        CCD
NOV 29  HI BAR CAPITAL L 349^CYZEN Nov 29 CCD    1499.00   $  354958.75
NOV 29  HI BAR CAPITAL L 259^ELEVAT Nov 29       1998.99   $  356957.74
        CCD
NOV 29  HI BAR CAPITAL L 378^GIBBS Nov 29 CCD     342.62   $  357300.36
NOV 29  GOLD CAPITAL USA 398^S.A.S Nov 29 CCD     999.99   $  358300.35
NOV 29  DIVERSE CAPITAL 310^SCHUNK Nov 29 CCD     500.00   $  358800.35
NOV 29  GOLD CAPITAL USA 353^ACS EN Nov 29        824.45   $  359624.80
        CCD
NOV 29  KINGDOM KAPITAL 355^PARKWA Nov 29 CCD    4725.00   $  364349.80
NOV 29  KINGDOM KAPITAL 337^NEW HO Nov 29 CCD     640.00   $  364989.80
NOV 29  HI BAR CAPITAL L 94^TEXAS C Nov 29        200.00   $  365189.80
        CCD
NOV 29  KINGDOM KAPITAL 303^NEW HO Nov 29 CCD     559.60   $  365749.40
NOV 29  PARKVIEW ADVANCE 229^BLC HO Nov 29       5835.00   $  371584.40
        CCD
```

```
  (051) PDD790-01        22968           11/30/21              00
```

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $  371584.40

NOV 29  HI BAR CAPITAL L 350^DR HVA Nov 29           300.00   $  371884.40
        CCD
NOV 29  KINGDOM KAPITAL 240^ELIREY Nov 29 CCD       1265.56   $  373149.96
NOV 29  HI BAR CAPITAL L 315^CRESCE Nov 29          4531.25   $  377681.21
        CCD
NOV 29  HI BAR CAPITAL L 239^NYTDA Nov 29 CCD       1500.00   $  379181.21
NOV 29  HI BAR CAPITAL L 312^HIGH P Nov 29           749.50   $  379930.71
        CCD
NOV 29  KINGDOM KAPITAL 313^BRIGHT Nov 29 CCD       3166.15   $  383096.86
NOV 29  KINGDOM KAPITAL 323^SUPPOR Nov 29 CCD       3550.00   $  386646.86
NOV 29  KINGDOM KAPITAL 250^DISTRI Nov 29 CCD       1655.00   $  388301.86
NOV 29  HI BAR CAPITAL L 325^ELITE Nov 29 CCD       3725.00   $  392026.86
NOV 29  HI BAR CAPITAL L 393^RLF IN Nov 29          1873.75   $  393900.61
        CCD
NOV 29  HI BAR CAPITAL L 354^ARMSTR Nov 29          5888.99   $  399789.60
        CCD
NOV 29  HI BAR CAPITAL L 238^BEAST Nov 29 CCD        899.99   $  400689.59
NOV 29  HI BAR CAPITAL L 20^Vandela Nov 29          1250.00   $  401939.59
        CCD
NOV 29  GOLD CAPITAL USA 363^JBET F Nov 29          3406.99   $  405346.58
        CCD
NOV 29  HI BAR CAPITAL L 379^CLAREM Nov 29          1589.99   $  406936.57
        CCD
NOV 29  HI BAR CAPITAL L 274^INTERN Nov 29           625.01   $  407561.58
        CCD
NOV 29  KINGDOM KAPITAL 254^COVER Nov 29 CCD         500.00   $  408061.58
NOV 29  HI BAR CAPITAL L 276^L V FO Nov 29          2061.99   $  410123.57
        CCD
NOV 29  HI BAR CAPITAL L 334^PROTEU Nov 29          7500.00   $  417623.57
        CCD
NOV 29  DIVERSE CAPITAL 257^VALLEY Nov 29 CCD        350.00   $  417973.57
NOV 29  HI BAR CAPITAL L 307^RXMM H Nov 29          1000.00   $  418973.57
        CCD
NOV 29  KINGDOM KAPITAL 344^PROFOR Nov 29 CCD      15456.00   $  434429.57
NOV 29  HI BAR CAPITAL L 356^ALPHA Nov 29 CCD       4645.45   $  439075.02
NOV 29  UNITED FUNDING N 119^KEVIN2 Nov 29          1399.99   $  440475.01
        CCD
NOV 29  DIVERSE CAPITAL 194^THE ST Nov 29 CCD       6995.00   $  447470.01
NOV 29  GOLD CAPITAL USA 316^LAREAL Nov 29           374.00   $  447844.01
        CCD
NOV 29  GOLD CAPITAL USA 293^JOHN D Nov 29          1124.00   $  448968.01
        CCD
NOV 29  HI BAR CAPITAL L 359^RAVEN Nov 29 CCD        749.99   $  449718.00
NOV 29  DIVERSE CAPITAL 200^SCHARN Nov 29 CCD        999.99   $  450717.99
NOV 29  HI BAR CAPITAL L 261^RIS CO Nov 29          6000.00   $  456717.99
        CCD
NOV 29  GOLD CAPITAL USA 292^COVERE Nov 29          4996.99   $  461714.98
        CCD
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                   WITHDRAWALS  DEPOSITS    $  461714.98
NOV 29  DIVERSE CAPITAL 264^ELIZAB Nov 29 CCD       300.00  $  462014.98
NOV 29  UNITED FUNDING N 135^BRIGH3 Nov 29         2500.00  $  464514.98
        CCD
NOV 29  GOLD CAPITAL USA 317^BEACH Nov 29 CCD      2998.00  $  467512.98
NOV 29  CRUSADER GROUP 364^PROTEU Nov 29 CCD       5899.99  $  473412.97
NOV 29  KINGDOM KAPITAL 318^AAA HV Nov 29 CCD       892.31  $  474305.28
NOV 29  HI BAR CAPITAL L 375^SOUTHC Nov 29         3659.99  $  477965.27
        CCD
NOV 29  GOLD CAPITAL USA 328^MIRAND Nov 29         2600.00  $  480565.27
        CCD
NOV 29  DIVERSE CAPITAL 154^ACCESS Nov 29 CCD       999.00  $  481564.27
NOV 29  GOLD CAPITAL USA 383^BLHT M Nov 29          499.00  $  482063.27
        CCD
NOV 29  HI BAR CAPITAL L 394^PINK T Nov 29          999.99  $  483063.26
        CCD
NOV 29  HI BAR CAPITAL L 131^RIO EX Nov 29          450.00  $  483513.26
        CCD
NOV 29  HI BAR CAPITAL L 134^DURANG Nov 29         3280.00  $  486793.26
        CCD
NOV 29  HI BAR CAPITAL L 100^M&T EX Nov 29          900.00  $  487693.26
        CCD
NOV 29  PARKVIEW ADVANCE 319^JTC CO Nov 29          500.00  $  488193.26
        CCD
NOV 29  HI BAR CAPITAL L 151^NYTDA Nov 29 CCD      7500.00  $  495693.26
NOV 29  GOLD CAPITAL USA 199^CHRIST Nov 29          579.99  $  496273.25
        CCD
NOV 29  DIVERSE CAPITAL 125^ UNDER Nov 29 CCD       149.99  $  496423.24
NOV 29  HI BAR CAPITAL L 322^118 SY Nov 29        15000.00  $  511423.24
        CCD
NOV 29  KINGDOM KAPITAL 358^PREMIU Nov 29 CCD      1635.27  $  513058.51
NOV 29  HI BAR CAPITAL L 341^HAVA T Nov 29           50.00  $  513108.51
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29         1311.50  $  514420.01
        CCD
NOV 29  KINGDOM KAPITAL 337^NEW HO Nov 29 CCD       640.00  $  515060.01
NOV 29  HI BAR CAPITAL L 288^VENDUR Nov 29         2900.00  $  517960.01
        CCD
NOV 29  DIVERSE CAPITAL 278^US WHO Nov 29 CCD      1985.00  $  519945.01
NOV 29  KINGDOM KAPITAL 279^LINK L Nov 29 CCD      1526.18  $  521471.19
NOV 29  HI BAR CAPITAL L 342^MAVERI Nov 29         2998.99  $  524470.18
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29         1311.50  $  525781.68
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29         1311.50  $  527093.18
        CCD
NOV 29  DIVERSE CAPITAL 285^C & P Nov 29 CCD       2100.00  $  529193.18
NOV 29  HI BAR CAPITAL L 343^GLH DE Nov 29          600.00  $  529793.18
        CCD
NOV 29  PARKVIEW ADVANCE 266^KJNS E Nov 29          300.00  $  530093.18
        CCD
```

```
     (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                       BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $  530093.18
```

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| NOV 29 | HI BAR CAPITAL L holidayPMT Nov 29 CCD | | 50.00 | $ 530143.18 |
| NOV 29 | DIVERSE CAPITAL 283^HISTOR Nov 29 CCD | | 500.00 | $ 530643.18 |
| NOV 29 | HI BAR CAPITAL L 326^3 KING Nov 29 CCD | | 1999.99 | $ 532643.17 |
| NOV 29 | KINGDOM KAPITAL 305^TCJ IN Nov 29 CCD | | 375.00 | $ 533018.17 |
| NOV 29 | HI BAR CAPITAL L 284^JD HUN Nov 29 CCD | | 3500.00 | $ 536518.17 |
| NOV 29 | HI BAR CAPITAL L 369^CDR AI Nov 29 CCD | | 749.50 | $ 537267.67 |
| NOV 29 | KINGDOM KAPITAL 361^AWP GA Nov 29 CCD | | 2692.85 | $ 539960.52 |
| NOV 29 | GOLD CAPITAL USA 383^BLHT M Nov 29 CCD | | 499.98 | $ 540460.50 |
| NOV 29 | HI BAR CAPITAL L 324^AUTO E Nov 29 CCD | | 2548.30 | $ 543008.80 |
| NOV 29 | HI BAR CAPITAL L 395^TRIVEN Nov 29 CCD | | 2999.99 | $ 546008.79 |
| NOV 29 | GOLD CAPITAL USA 384^AMERIC Nov 29 CCD | | 3331.11 | $ 549339.90 |
| NOV 29 | DIVERSE CAPITAL 220^DEERE Nov 29 CCD | | 750.00 | $ 550089.90 |
| NOV 29 | GOLD CAPITAL USA 221^SOLEY Nov 29 CCD | | 5747.00 | $ 555836.90 |
| NOV 29 | HI BAR CAPITAL L 373^CAMARA Nov 29 CCD | | 1579.99 | $ 557416.89 |
| NOV 29 | GOLD CAPITAL USA 227^FERN V Nov 29 CCD | | 500.00 | $ 557916.89 |
| NOV 29 | HI BAR CAPITAL L 366^MR MOW Nov 29 CCD | | 999.99 | $ 558916.88 |
| NOV 29 | GOLD CAPITAL USA 289^HELPSE Nov 29 CCD | | 3361.50 | $ 562278.38 |
| NOV 29 | HI BAR CAPITAL L 291^CUREPO Nov 29 CCD | | 12500.00 | $ 574778.38 |
| NOV 29 | HI BAR CAPITAL L 161^COAX L Nov 29 CCD | | 99.99 | $ 574878.37 |
| NOV 29 | HI BAR CAPITAL L 346^GORDO Nov 29 CCD | | 1117.50 | $ 575995.87 |
| NOV 29 | KINGDOM KAPITAL 347^JAR 25 Nov 29 CCD | | 7350.00 | $ 583345.87 |
| NOV 29 | HI BAR CAPITAL L 294^GYM SU Nov 29 CCD | | 2900.00 | $ 586245.87 |
| NOV 29 | GOLD CAPITAL USA 297^FIVE S Nov 29 CCD | | 3091.99 | $ 589337.86 |
| NOV 29 | HI BAR CAPITAL L 204^Drosos Nov 29 CCD | | 1000.00 | $ 590337.86 |
| NOV 29 | DIVERSE CAPITAL 296^VECTOR Nov 29 CCD | | 3747.50 | $ 594085.36 |
| NOV 29 | KINGDOM KAPITAL 333^FAST G Nov 29 CCD | | 1277.14 | $ 595362.50 |
| NOV 29 | HI BAR CAPITAL L 329^RYZE C Nov 29 CCD | | 2498.99 | $ 597861.49 |
| NOV 29 | HI BAR CAPITAL L 330^WHITE Nov 29 CCD | | 999.99 | $ 598861.48 |
| NOV 29 | HI BAR CAPITAL L 387^SOBE B Nov 29 CCD | | 995.99 | $ 599857.47 |

```
   (051) PDD790-01        22968            11/30/21              00
```

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   599857.47
NOV 29  HI BAR CAPITAL L 331^FAST G Nov 29          4497.00   $   604354.47
        CCD
NOV 29  HI BAR CAPITAL L 385^HAWAII Nov 29          1729.99   $   606084.46
        CCD
NOV 29  HI BAR CAPITAL L 386^PHASEL Nov 29          1999.99   $   608084.45
        CCD
NOV 29  KINGDOM KAPITAL 371^RARE C Nov 29 CCD       4350.00   $   612434.45
NOV 29  HI BAR CAPITAL L 336^GEMINI Nov 29          1635.27   $   614069.72
        CCD
NOV 29  HI BAR CAPITAL L 388^UNION Nov 29 CCD        374.75   $   614444.47
NOV 29  KINGDOM KAPITAL 368^CHARIS Nov 29 CCD       2761.90   $   617206.37
NOV 29  DIVERSE CAPITAL 390^PROSPE Nov 29 CCD       7500.00   $   624706.37
NOV 29  GOLD CAPITAL USA 389^24/7 L Nov 29           849.00   $   625555.37
        CCD
NOV 29  PARKVIEW ADVANCE 372^3 KING Nov 29          3499.00   $   629054.37
        CCD
NOV 29  PARKVIEW ADVANCE 365^GLOBAL Nov 29          2998.00   $   632052.37
        CCD
NOV 29   ACH RETURN NOV 24           179942.14               $   452110.23
NOV 29   ACH RETURN NOV 26            35002.21               $   417108.02
NOV 29   ACH RETURN NOV 29             3934.50               $   413173.52
NOV 29   1ACH RET UNAUTH @10.00EACH NOV29  10.00            $   413163.52
NOV 29  WIRE FROM KRUPNICK - RIBOTSKY LTD     2000.00       $   415163.52
NOV 29  WIRE TRANSFER FEE               15.00               $   415148.52
NOV 29   81 ACH RETURNS @ 3.00 EACH NOV29   243.00          $   414905.52
NOV 29  INTERNET  TFR FRM CHK      26118        77200.00     $   492105.52
NOV 29  WIRE TO Regency Capital LLC   75000.00              $   417105.52
NOV 29  WIRE TRANSFER FEE               25.00               $   417080.52
NOV 29  WIRE TO Regency Capital LLC   60000.00              $   357080.52
NOV 29  WIRE TRANSFER FEE               25.00               $   357055.52
NOV 29  WIRE TO QUICK CAPITAL INC     60000.00              $   297055.52
NOV 29  WIRE TRANSFER FEE               25.00               $   297030.52
NOV 29   ACH DUPLICATE RETURN NOV 16           5835.00      $   302865.52
NOV 29  WIRE FROM DREAMTEX INC                 1200.00      $   304065.52
NOV 29  WIRE TRANSFER FEE               15.00               $   304050.52
NOV 29  HI BAR CAPITAL L SAFETY FIR Nov 29  3553.87         $   300496.65
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29  5213.91         $   295282.74
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29  6250.00         $   289032.74
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29 17790.72         $   271242.02
        CCD
NOV 29  HI BAR CAPITAL L Hi Bar Cap Nov 29 50000.00         $   221242.02
        CCD
NOV 30  KINGDOM KAPITAL 367^TOP LI Nov 30 CCD       7495.00   $   228737.02
NOV 30  HI BAR CAPITAL L 65^RAM IND Nov 30           300.00   $   229037.02
        CCD
NOV 30  KINGDOM KAPITAL 301^COVER Nov 30 CCD         749.50   $   229786.52
```

```
    (051) PDD790-01        22968           11/30/21              00
```

```
                                    ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC           STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS   $  229786.52
NOV 30  GOLD CAPITAL USA 383^BLHT M Nov 30           499.00   $  230285.52
        CCD
NOV 30  HI BAR CAPITAL L 360^CUREPO Nov 30          4000.00   $  234285.52
        CCD
NOV 30  HI BAR CAPITAL L 18^Drosos Nov 30 CCD       1000.00   $  235285.52
NOV 30  KINGDOM KAPITAL 250^DISTRI Nov 30 CCD       1655.00   $  236940.52
NOV 30  CRUSADER GROUP 213^STRATE Nov 30 CCD        6208.99   $  243149.51
NOV 30  HI BAR CAPITAL L 244^DARREN Nov 30          1184.99   $  244334.50
NOV 30  GOLD CAPITAL USA 210^ JUSTI Nov 30           500.00   $  244834.50
        CCD
NOV 30  HI BAR CAPITAL L 249^Fruit Nov 30 CCD       5000.00   $  249834.50
NOV 30  HI BAR CAPITAL L 185^CROFT Nov 30 CCD       4863.33   $  254697.83
NOV 30  HI BAR CAPITAL L 263^JUSTIC Nov 30           500.00   $  255197.83
NOV 30  HI BAR CAPITAL L 236^FRANKL Nov 30           350.00   $  255547.83
        CCD
NOV 30  DIVERSE CAPITAL 396^CORNEL Nov 30 CCD        749.50   $  256297.33
NOV 30  HI BAR CAPITAL L 340^TRIVEN Nov 30          5213.91   $  261511.24
        CCD
NOV 30  HI BAR CAPITAL L 397^CREED Nov 30 CCD        100.00   $  261611.24
NOV 30  HI BAR CAPITAL L 191^NYTDA Nov 30 CCD       1500.00   $  263111.24
NOV 30  HI BAR CAPITAL L 258^THE BU Nov 30           999.99   $  264111.23
        CCD
NOV 30  GOLD CAPITAL USA 348^HOLLYW Nov 30           899.99   $  265011.22
        CCD
NOV 30  KINGDOM KAPITAL 303^NEW HO Nov 30 CCD        559.60   $  265570.82
NOV 30  KINGDOM KAPITAL 337^NEW HO Nov 30 CCD        640.00   $  266210.82
NOV 30  HI BAR CAPITAL L 44^SAVVY W Nov 30           350.00   $  266560.82
        CCD
NOV 30  HI BAR CAPITAL L 184^DROSOS Nov 30          1000.00   $  267560.82
        CCD
NOV 30  KINGDOM KAPITAL 339^MAG AU Nov 30 CCD      23975.00   $  291535.82
NOV 30  HI BAR CAPITAL L 352^STRATE Nov 30          1499.99   $  293035.81
        CCD
NOV 30  HI BAR CAPITAL L 259^ELEVAT Nov 30          1998.99   $  295034.80
        CCD
NOV 30  HI BAR CAPITAL L 376^NEW HA Nov 30           850.00   $  295884.80
        CCD
NOV 30  HI BAR CAPITAL L 377^T AND Nov 30 CCD        399.99   $  296284.79
NOV 30  HI BAR CAPITAL L 393^RLF IN Nov 30          1873.75   $  298158.54
        CCD
NOV 30  GOLD CAPITAL USA 353^ACS EN Nov 30           824.45   $  298982.99
        CCD
NOV 30  DIVERSE CAPITAL 310^SCHUNK Nov 30 CCD        500.00   $  299482.99
NOV 30  GOLD CAPITAL USA 55^Hernand Nov 30           150.00   $  299632.99
        CCD
NOV 30  KINGDOM KAPITAL 355^PARKWA Nov 30 CCD       4725.00   $  304357.99
NOV 30  HI BAR CAPITAL L 173^DROSOS Nov 30          1000.00   $  305357.99
        CCD
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                 BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   305357.99
NOV 30   GOLD CAPITAL USA 398^S.A.S Nov 30 CCD          999.99   $   306357.98
NOV 30   HI BAR CAPITAL L 130^New De Nov 30             249.50   $   306607.48
         CCD
NOV 30   HI BAR CAPITAL L 378^GIBBS Nov 30 CCD          342.62   $   306950.10
NOV 30   HI BAR CAPITAL L 94^TEXAS C Nov 30             200.00   $   307150.10
         CCD
NOV 30   KINGDOM KAPITAL 303^NEW HO Nov 30 CCD          559.60   $   307709.70
NOV 30   PARKVIEW ADVANCE 229^BLC HO Nov 30            5835.00   $   313544.70
         CCD
NOV 30   HI BAR CAPITAL L 349^CYZEN Nov 30 CCD         1499.00   $   315043.70
NOV 30   HI BAR CAPITAL L 239^NYTDA Nov 30 CCD         1500.00   $   316543.70
NOV 30   KINGDOM KAPITAL 240^ELIREY Nov 30 CCD         1265.56   $   317809.26
NOV 30   HI BAR CAPITAL L 312^HIGH P Nov 30             749.50   $   318558.76
         CCD
NOV 30   KINGDOM KAPITAL 313^BRIGHT Nov 30 CCD         3166.15   $   321724.91
NOV 30   HI BAR CAPITAL L 20^Vandela Nov 30            1250.00   $   322974.91
         CCD
NOV 30   HI BAR CAPITAL L 350^DR HVA Nov 30             300.00   $   323274.91
         CCD
NOV 30   HI BAR CAPITAL L 379^CLAREM Nov 30            1589.99   $   324864.90
         CCD
NOV 30   DIVERSE CAPITAL 278^US WHO Nov 30 CCD         1985.00   $   326849.90
NOV 30   GOLD CAPITAL USA 363^JBET F Nov 30            3406.99   $   330256.89
         CCD
NOV 30   HI BAR CAPITAL L 238^BEAST Nov 30 CCD          899.99   $   331156.88
NOV 30   HI BAR CAPITAL L 315^CRESCE Nov 30            4531.25   $   335688.13
         CCD
NOV 30   KINGDOM KAPITAL 344^PROFOR Nov 30 CCD        15456.00   $   351144.13
NOV 30   UNITED FUNDING N 119^KEVIN2 Nov 30           1399.99   $   352544.12
         CCD
NOV 30   HI BAR CAPITAL L 394^PINK T Nov 30             999.99   $   353544.11
         CCD
NOV 30   HI BAR CAPITAL L 325^ELITE Nov 30 CCD         3725.00   $   357269.11
NOV 30   UNITED FUNDING N 135^BRIGH3 Nov 30           2500.00   $   359769.11
         CCD
NOV 30   HI BAR CAPITAL L 354^ARMSTR Nov 30           5888.99   $   365658.10
         CCD
NOV 30   PARKVIEW ADVANCE 319^JTC CO Nov 30            500.00   $   366158.10
         CCD
NOV 30   HI BAR CAPITAL L 151^NYTDA Nov 30 CCD         7500.00   $   373658.10
NOV 30   GOLD CAPITAL USA 292^COVERE Nov 30           4996.99   $   378655.09
         CCD
NOV 30   KINGDOM KAPITAL 254^COVER Nov 30 CCD          500.00   $   379155.09
NOV 30   HI BAR CAPITAL L 334^PROTEU Nov 30           7500.00   $   386655.09
         CCD
NOV 30   HI BAR CAPITAL L 274^INTERN Nov 30            625.01   $   387280.10
         CCD
NOV 30   DIVERSE CAPITAL 257^VALLEY Nov 30 CCD         350.00   $   387630.10
```

```
  (051) PDD790-01         22968              11/30/21                00
```

2968 003

```
                                     ACTIVITY THROUGH     NOV 30 21
       HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                  BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS   $   387630.10
NOV 30  KINGDOM KAPITAL 323^SUPPOR Nov 30 CCD   3550.00   $   391180.10
NOV 30  GOLD CAPITAL USA 316^LAREAL Nov 30       374.00   $   391554.10
        CCD
NOV 30  HI BAR CAPITAL L 276^L V FO Nov 30      2061.99   $   393616.09
        CCD
NOV 30  GOLD CAPITAL USA 293^JOHN D Nov 30      1124.00   $   394740.09
        CCD
NOV 30  DIVERSE CAPITAL 264^ELIZAB Nov 30 CCD    300.00   $   395040.09
NOV 30  HI BAR CAPITAL L 134^DURANG Nov 30      3280.00   $   398320.09
        CCD
NOV 30  DIVERSE CAPITAL 200^SCHARN Nov 30 CCD    999.99   $   399320.08
NOV 30  HI BAR CAPITAL L 307^RXMM H Nov 30      1000.00   $   400320.08
        CCD
NOV 30  GOLD CAPITAL USA 317^BEACH Nov 30 CCD   2998.00   $   403318.08
NOV 30  KINGDOM KAPITAL 318^AAA HV Nov 30 CCD    892.31   $   404210.39
NOV 30  HI BAR CAPITAL L 261^RIS CO Nov 30      6000.00   $   410210.39
        CCD
NOV 30  HI BAR CAPITAL L 324^AUTO E Nov 30      2548.30   $   412758.69
        CCD
NOV 30  HI BAR CAPITAL L 395^TRIVEN Nov 30      2999.99   $   415758.68
        CCD
NOV 30  HI BAR CAPITAL L 322^118 SY Nov 30     15000.00   $   430758.68
        CCD
NOV 30  PARKVIEW ADVANCE 266^KJNS E Nov 30       300.00   $   431058.68
        CCD
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   432370.18
        CCD
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   433681.68
        CCD
NOV 30  HI BAR CAPITAL L 375^SOUTHC Nov 30      3659.99   $   437341.67
        CCD
NOV 30  HI BAR CAPITAL L 356^ALPHA Nov 30 CCD   4645.45   $   441987.12
NOV 30  DIVERSE CAPITAL 125^ UNDER Nov 30 CCD    149.99   $   442137.11
NOV 30  GOLD CAPITAL USA 328^MIRAND Nov 30      2600.00   $   444737.11
        CCD
NOV 30  HI BAR CAPITAL L 100^M&T EX Nov 30       900.00   $   445637.11
        CCD
NOV 30  GOLD CAPITAL USA 113^JCL AU Nov 30       100.00   $   445737.11
        CCD
NOV 30  DIVERSE CAPITAL 154^ACCESS Nov 30 CCD    999.00   $   446736.11
NOV 30  CRUSADER GROUP 364^PROTEU Nov 30 CCD    5899.99   $   452636.10
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   453947.60
        CCD
NOV 30  HI BAR CAPITAL L 359^RAVEN Nov 30 CCD    749.99   $   454697.59
NOV 30  GOLD CAPITAL USA 199^CHRIST Nov 30       579.99   $   455277.58
        CCD
NOV 30  HI BAR CAPITAL L 284^JD HUN Nov 30      3500.00   $   458777.58
        CCD
NOV 30  HI BAR CAPITAL L 204^Drosos Nov 30      1000.00   $   459777.58
        CCD
```

```
   (051) PDD790-01        22968           11/30/21              00
```

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

```
_____


COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS  DEPOSITS  $   459777.58

NOV 30  KINGDOM KAPITAL 279^LINK L Nov 30 CCD     1526.18   $   461303.76
NOV 30  HI BAR CAPITAL L 288^VENDUR Nov 30        2900.00   $   464203.76
        CCD
NOV 30  DIVERSE CAPITAL 194^THE ST Nov 30 CCD     6995.00   $   471198.76
NOV 30  PARKVIEW ADVANCE 365^GLOBAL Nov 30        2998.00   $   474196.76
        CCD
NOV 30  DIVERSE CAPITAL 283^HISTOR Nov 30 CCD      500.00   $   474696.76
NOV 30  GOLD CAPITAL USA 383^BLHT M Nov 30         499.98   $   475196.74
        CCD
NOV 30  HI BAR CAPITAL L 330^WHITE Nov 30 CCD      999.99   $   476196.73
NOV 30  KINGDOM KAPITAL 358^PREMIU Nov 30 CCD     1635.27   $   477832.00
NOV 30  HI BAR CAPITAL L 331^FAST G Nov 30        4497.00   $   482329.00
        CCD
NOV 30  HI BAR CAPITAL L 386^PHASEL Nov 30        1999.99   $   484328.99
        CCD
NOV 30  GOLD CAPITAL USA 384^AMERIC Nov 30        3331.11   $   487660.10
        CCD
NOV 30  GOLD CAPITAL USA 289^HELPSE Nov 30        3361.50   $   491021.60
        CCD
NOV 30  HI BAR CAPITAL L 387^SOBE B Nov 30         995.99   $   492017.59
        CCD
NOV 30  HI BAR CAPITAL L 357^MEDIAL Nov 30       60791.99   $   552809.58
        CCD
NOV 30  HI BAR CAPITAL L 385^HAWAII Nov 30        1729.99   $   554539.57
        CCD
NOV 30  HI BAR CAPITAL L 329^RYZE C Nov 30        2498.99   $   557038.56
        CCD
NOV 30  PARKVIEW ADVANCE 372^3 KING Nov 30        3499.00   $   560537.56
        CCD
NOV 30  HI BAR CAPITAL L 388^UNION Nov 30 CCD      374.75   $   560912.31
NOV 30  GOLD CAPITAL USA 389^24/7 L Nov 30         849.00   $   561761.31
        CCD
NOV 30  KINGDOM KAPITAL 332^EDUCAT Nov 30 CCD     1681.36   $   563442.67
NOV 30  KINGDOM KAPITAL 374^NU FIT Nov 30 CCD     1307.96   $   564750.63
NOV 30  CRUSADER GROUP 302^E FLET Nov 30 CCD      1000.00   $   565750.63
NOV 30  HI BAR CAPITAL L holidayPMT Nov 30          50.00   $   565800.63
        CCD
NOV 30  KINGDOM KAPITAL 305^TCJ IN Nov 30 CCD      375.00   $   566175.63
NOV 30  HI BAR CAPITAL L 291^CUREPO Nov 30       12500.00   $   578675.63
        CCD
NOV 30  KINGDOM KAPITAL 337^NEW HO Nov 30 CCD      640.00   $   579315.63
NOV 30  KINGDOM KAPITAL 361^AWP GA Nov 30 CCD     2692.85   $   582008.48
NOV 30  HI BAR CAPITAL L 373^CAMARA Nov 30        1579.99   $   583588.47
        CCD
NOV 30  KINGDOM KAPITAL 333^FAST G Nov 30 CCD     1277.14   $   584865.61
NOV 30  DIVERSE CAPITAL 220^DEERE Nov 30 CCD       750.00   $   585615.61
NOV 30  GOLD CAPITAL USA 221^SOLEY Nov 30 CCD     5747.00   $   591362.61
NOV 30  HI BAR CAPITAL L 161^COAX L Nov 30          99.99   $   591462.60
        CCD
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
    HI BAR CAPITAL LLC                    STATEMENT NUMBER         2968
```

_____

| | | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| COMMERCIAL CHECKING | 22968 | | | $  591462.60 |
| NOV 30 | GOLD CAPITAL USA 297^FIVE S Nov 30 CCD | | 3091.99 | $  594554.59 |
| NOV 30 | DIVERSE CAPITAL 296^VECTOR Nov 30 CCD | | 3747.50 | $  598302.09 |
| NOV 30 | HI BAR CAPITAL L 341^HAVA T Nov 30 CCD | | 50.00 | $  598352.09 |
| NOV 30 | HI BAR CAPITAL L 343^GLH DE Nov 30 CCD | | 600.00 | $  598952.09 |
| NOV 30 | HI BAR CAPITAL L 342^MAVERI Nov 30 CCD | | 2998.99 | $  601951.08 |
| NOV 30 | HI BAR CAPITAL L 392^AXIS T Nov 30 CCD | | 1989.99 | $  603941.07 |
| NOV 30 | GOLD CAPITAL USA 227^FERN V Nov 30 CCD | | 500.00 | $  604441.07 |
| NOV 30 | HI BAR CAPITAL L 369^CDR AI Nov 30 CCD | | 749.50 | $  605190.57 |
| NOV 30 | HI BAR CAPITAL L 294^GYM SU Nov 30 CCD | | 2900.00 | $  608090.57 |
| NOV 30 | HI BAR CAPITAL L 326^3 KING Nov 30 CCD | | 1999.99 | $  610090.56 |
| NOV 30 | HI BAR CAPITAL L 336^GEMINI Nov 30 CCD | | 1635.27 | $  611725.83 |
| NOV 30 | HI BAR CAPITAL L 366^MR MOW Nov 30 CCD | | 999.99 | $  612725.82 |
| NOV 30 | HI BAR CAPITAL L 346^GORDO Nov 30 CCD | | 1117.50 | $  613843.32 |
| NOV 30 | KINGDOM KAPITAL 347^JAR 25 Nov 30 CCD | | 7350.00 | $  621193.32 |
| NOV 30 | KINGDOM KAPITAL 371^RARE C Nov 30 CCD | | 4350.00 | $  625543.32 |
| NOV 30 | KINGDOM KAPITAL 368^CHARIS Nov 30 CCD | | 2761.90 | $  628305.22 |
| NOV 30 | HI BAR CAPITAL L 359^RAVEN Nov 30 CCD | | 400.00 | $  628705.22 |
| NOV 30 | HI BAR CAPITAL L 334^PROTEU Nov 30 CCD | | 3750.00 | $  632455.22 |
| NOV 30 | CRUSADER GROUP 364^PROTEU Nov 30 CCD | | 2949.99 | $  635405.21 |
| NOV 30 | ACH RETURN NOV 26 | 205677.43 | | $  429727.78 |
| NOV 30 | ACH RETURN NOV 29 | 30317.71 | | $  399410.07 |
| NOV 30 | ACH RETURN NOV 30 | 60791.99 | | $  338618.08 |
| NOV 30 | 2 ACH RET UNAUTH@10.00EACH NOV30 | 20.00 | | $  338598.08 |
| NOV 30 | 67 ACH RETURNS @ 3.00 EACH NOV30 | 201.00 | | $  338397.08 |
| NOV 30 | WIRE FROM DREAMTEX INC | | 1200.00 | $  339597.08 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $  339582.08 |
| NOV 30 | WIRE FROM COLONNA COHEN LAW, PLLC | | 840000.00 | $ 1179582.08 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $ 1179567.08 |
| NOV 30 | WIRE FROM ELEVATE HEALTHCARE LLC | | 20551.06 | $ 1200118.14 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $ 1200103.14 |
| NOV 30 | HI BAR CAPITAL L BFUNDING L Nov 30 CCD | 5213.91 | | $ 1194889.23 |
| NOV 30 | HI BAR CAPITAL L Regency Ca Nov 30 CCD | 6250.00 | | $ 1188639.23 |
| NOV 30 | HI BAR CAPITAL L QUICK CAPI Nov 30 CCD | 6250.00 | | $ 1182389.23 |

```
    (051) PDD790-01         22968            11/30/21                    00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $ 1182389.23
NOV 30   HI BAR CAPITAL L BFUNDING L Nov 30    6250.00         $ 1176139.23
         CCD
NOV 30   HI BAR CAPITAL L CGO W^251 Nov 30 CCD  6399.22        $ 1169740.01
NOV 30   HI BAR CAPITAL L BOOST CAPI Nov 30   11900.00         $ 1157840.01
         CCD
NOV 30   HI BAR CAPITAL L Hi Bar Cap Nov 30   50000.00         $ 1107840.01
         CCD
NOV 30   HI BAR CAPITAL L BFUNDING L Nov 30   57960.00         $ 1049880.01
         CCD
NOV 30   HI BAR CAPITAL L BFUNDING L Nov 30   61350.72         $  988529.29
         CCD
NOV 30   TAILORED FUND 60417 211130 CCD      100000.00         $  888529.29
THE AVERAGE BALANCE FOR      22968   IN THIS STATEMENT PERIOD WAS  $   161128.62
```

_____

```
                      SUMMARY OF YOUR DEPOSIT ACCOUNTS

        ACCOUNT            ACCOUNT      ACCOUNT       MATURITY
        DESCRIPTION        NUMBER       BALANCE         DATE

COMMERCIAL CHECKING          22968   $   888,529.29

TOTAL OF YOUR DEPOSIT ACCOUNTS       $   888,529.29
```

```
   (051) PDD790-01        22968              11/30/21              00
```