```
HI BAR CAPITAL LLC                          SUMMARY OF YOUR ACTIVITY
1825 65TH ST STE 300                 ACTIVITY THROUGH      NOV 30 21
BROOKLYN NY  11204-3819              STATEMENT NUMBER          2968
                                     BEGINNING BALANCE     130313.77
                                     DEPOSIT AMOUNT    + 16031983.68
                                     WITHDRAWAL AMOUNT - 15271468.16
                                     SERVICE CHARGE    -     2300.00
                      DEBITS      0
                                     ENDING BALANCE    =   888529.29
```

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
ACTIVITY BEGINNING          OCT 30 21    WITHDRAWALS   DEPOSITS   $   130313.77
NOV 01                                                  500.00   $   130813.77
NOV 01                                                 2500.00   $   133313.77
NOV 01                                                 7500.00   $   140813.77
NOV 01                                                 1499.99   $   142313.76
NOV 01                                                 9999.99   $   152313.75
NOV 01                                                  985.00   $   153298.75
NOV 01                                                 3091.99   $   156390.74
NOV 01                                                 2660.00   $   159050.74
NOV 01                                                  650.00   $   159700.74
NOV 01                                                 1070.59   $   160771.33
NOV 01                                                   99.99   $   160871.32
NOV 01                                                 1635.27   $   162506.59
NOV 01                                                 1184.99   $   163691.58
NOV 01                                                 2998.00   $   166689.58
NOV 01                                                 5000.00   $   171689.58
NOV 01                                                  200.50   $   171890.08
NOV 01                                                  892.31   $   172782.39
NOV 01                                                 1820.00   $   174602.39
NOV 01                                                 1499.00   $   176101.39
NOV 01                                                 2498.99   $   178600.38
NOV 01                                                 2692.85   $   181293.23
NOV 01                                                  851.49   $   182144.72
NOV 01                                                 1655.00   $   183799.72
NOV 01                                                  375.00   $   184174.72
NOV 01                                                 5000.00   $   189174.72
NOV 01                                                 5213.91   $   194388.63
NOV 01                                                  500.00   $   194888.63
NOV 01                                                 3624.50   $   198513.13
NOV 01                                                  149.99   $   198663.12
NOV 01                                                 1277.14   $   199940.26
NOV 01                                                  750.02   $   200690.28
NOV 01                                                  300.00   $   200990.28
NOV 01                                                15000.00   $   215990.28
NOV 01                                                 1311.50   $   217301.78
NOV 01                                                 1311.50   $   218613.28
NOV 01                                                 1000.00   $   219613.28
NOV 01                                                  699.99   $   220313.27
NOV 01                                                 7500.00   $   227813.27
NOV 01                                                  599.99   $   228413.26
NOV 01                                                 6869.99   $   235283.25
NOV 01                                                  350.00   $   235633.25
NOV 01                                                 6208.99   $   241842.24
NOV 01                                                  749.50   $   242591.74
NOV 01                                                  999.99   $   243591.73
NOV 01                                                 1499.99   $   245091.72
NOV 01                                                  500.00   $   245591.72
NOV 01                                                 1000.00   $   246591.72
```

(051) PDD790-01          22968                11/30/21              00

PLAINTIFF'S
EXHIBIT

51

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                  BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  246591.72
NOV 01                                             1311.50    $  247903.22
NOV 01                                             2998.99    $  250902.21
NOV 01                                             1480.00    $  252382.21
NOV 01                                             3725.00    $  256107.21
NOV 01                                              749.50    $  256856.71
NOV 01                                             9520.00    $  266376.71
NOV 01                                              499.00    $  266875.71
NOV 01                                             1000.00    $  267875.71
NOV 01                                             1600.00    $  269475.71
NOV 01                                            15000.00    $  284475.71
NOV 01                                              350.00    $  284825.71
NOV 01                                             5888.99    $  290714.70
NOV 01                                             3404.00    $  294118.70
NOV 01                                             1999.99    $  296118.69
NOV 01                                              824.45    $  296943.14
NOV 01                                              300.00    $  297243.14
NOV 01                                             4725.00    $  301968.14
NOV 01                                             1500.00    $  303468.14
NOV 01                                             4995.00    $  308463.14
NOV 01                                             2548.30    $  311011.44
NOV 01                                             1000.00    $  312011.44
NOV 01                                             3166.15    $  315177.59
NOV 01                                              999.99    $  316177.58
NOV 01                                              899.99    $  317077.57
NOV 01                                              875.00    $  317952.57
NOV 01                                              150.00    $  318102.57
NOV 01                                             2360.00    $  320462.57
NOV 01                                             3060.99    $  323523.56
NOV 01                                             1000.00    $  324523.56
NOV 01                                             2980.00    $  327503.56
NOV 01                                             1000.00    $  328503.56
NOV 01                                             4666.99    $  333170.55
NOV 01                                              249.50    $  333420.05
NOV 01                                              200.00    $  333620.05
NOV 01                                             2798.00    $  336418.05
NOV 01                                             2498.99    $  338917.04
NOV 01                                             3799.99    $  342717.03
NOV 01                                              999.99    $  343717.02
NOV 01                                             1699.00    $  345416.02
NOV 01                                              799.99    $  346216.01
NOV 01                                             4497.00    $  350713.01
NOV 01                                              625.01    $  351338.02
NOV 01                                             4531.25    $  355869.27
NOV 01                                             4645.45    $  360514.72
NOV 01                                             1998.99    $  362513.71
NOV 01                                             2061.99    $  364575.70
NOV 01                                             1117.50    $  365693.20
NOV 01                                              650.00    $  366343.20
NOV 01                                             7350.00    $  373693.20
```

```
      (051) PDD790-01          22968          11/30/21              00
```

2968 003

_____

| COMMERCIAL CHECKING | 22968 | | BALANCE SUMMARY | |
|---|---|---|---|---|
| | | WITHDRAWALS | DEPOSITS | $ 373693.20 |
| NOV 01 | | | 5000.00 | $ 378693.20 |
| NOV 01 | | | 366.00 | $ 379059.20 |
| NOV 01 | | | 1933.33 | $ 380992.53 |
| NOV 01 | | | 599.00 | $ 381591.53 |
| NOV 01 | | | 500.00 | $ 382091.53 |
| NOV 01 | | | 580.00 | $ 382671.53 |
| NOV 01 | | | 4645.00 | $ 387316.53 |
| NOV 01 | | | 1681.36 | $ 388997.89 |
| NOV 01 | | | 400.00 | $ 389397.89 |
| NOV 01 | | | 4996.99 | $ 394394.88 |
| NOV 01 | | | 2500.00 | $ 396894.88 |
| NOV 01 | | | 500.00 | $ 397394.88 |
| NOV 01 | | | 499.00 | $ 397893.88 |
| NOV 01 | | | 2499.83 | $ 400393.71 |
| NOV 01 | | | 1000.00 | $ 401393.71 |
| NOV 01 | | | 1961.00 | $ 403354.71 |
| NOV 01 | | | 1985.00 | $ 405339.71 |
| NOV 01 | | | 1124.00 | $ 406463.71 |
| NOV 01 | | | 1526.18 | $ 407989.89 |
| NOV 01 | | | 2000.00 | $ 409989.89 |
| NOV 01 | | | 999.99 | $ 410989.88 |
| NOV 01 | | | 1030.56 | $ 412020.44 |
| NOV 01 | | | 450.00 | $ 412470.44 |
| NOV 01 | | | 1555.55 | $ 414025.99 |
| NOV 01 | | | 200.00 | $ 414225.99 |
| NOV 01 | | | 17000.00 | $ 431225.99 |
| NOV 01 | | | 750.00 | $ 431975.99 |
| NOV 01 | | | 5747.00 | $ 437722.99 |
| NOV 01 | | | 749.50 | $ 438472.49 |
| NOV 01 | | | 1550.00 | $ 440022.49 |
| NOV 01 | | | 3550.00 | $ 443572.49 |
| NOV 01 | | | 899.99 | $ 444472.48 |
| NOV 01 | | | 5000.00 | $ 449472.48 |
| NOV 01 | | | 500.00 | $ 449972.48 |
| NOV 01 | | | 3500.00 | $ 453472.48 |
| NOV 01 | | | 1250.00 | $ 454722.48 |
| NOV 01 | | | 5830.00 | $ 460552.48 |
| NOV 01 | | | 900.00 | $ 461452.48 |
| NOV 01 | | | 5000.00 | $ 466452.48 |
| NOV 01 | | | 600.01 | $ 467052.49 |
| NOV 01 | | | 1124.25 | $ 468176.74 |
| NOV 01 | | | 1500.00 | $ 469676.74 |
| NOV 01 | | | 1265.56 | $ 470942.30 |
| NOV 01 | | | 4999.99 | $ 475942.29 |
| NOV 01 | | | 2900.00 | $ 478842.29 |
| NOV 01 | | | 5500.01 | $ 484342.30 |
| NOV 01 | | | 1635.27 | $ 485977.57 |
| NOV 01 | | | 15456.00 | $ 501433.57 |
| NOV 01 | | | 749.99 | $ 502183.56 |

(051) PDD790-01        22968              11/30/21                    00

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS    DEPOSITS    $  502183.56
NOV 01                                              30.00   $  502213.56
NOV 01                                            4000.00   $  506213.56
NOV 01                                            1399.99   $  507613.55
NOV 01                                           12500.00   $  520113.55
NOV 01                                            1085.00   $  521198.55
NOV 01                                             374.00   $  521572.55
NOV 01                                            3361.50   $  524934.05
NOV 01                                             200.50   $  525134.55
NOV 01                                            1000.00   $  526134.55
NOV 01                                            6995.00   $  533129.55
NOV 01                                             100.00   $  533229.55
NOV 01                                             667.00   $  533896.55
NOV 01                                             500.00   $  534396.55
NOV 01                                            3406.99   $  537803.54

NOV 01                                            5899.99   $  543703.53
NOV 01                                            2998.00   $  546701.53

NOV 01                            206625.06                 $  340076.47
NOV 01                             66776.25                 $  273300.22
NOV 01                               200.00                 $  273100.22
NOV 01                             69291.67                 $  203808.55
NOV 01                                25.00                 $  203783.55
NOV 01                                          250000.00   $  453783.55
NOV 01                                15.00                 $  453768.55
NOV 01                  8          194000.00                $  259768.55
NOV 01                                70.00                 $  259698.55
NOV 01  WIRE FROM SPIN CAPITAL LLC              2114312.50  $ 2374011.05
NOV 01  WIRE TRANSFER FEE              15.00                $ 2373996.05
NOV 01  WIRE TO Spin Capital LLC  2114312.50               $  259683.55
NOV 01  WIRE TRANSFER FEE              25.00                $  259658.55
NOV 01                              2413.50                 $  257245.05
NOV 01                               255.00                 $  256990.05
NOV 01                                25.00                 $  256965.05
NOV 01                            L00000.00                 $  156965.05
NOV 01                                25.00                 $  156940.05
NOV 01                             10000.00                 $  146940.05
NOV 01                                25.00                 $  146915.05
NOV 01                              5213.91                 $  141701.14

NOV 01                              9694.10                 $  132007.04

NOV 01                             12500.00                 $  119507.04

NOV 01                             66333.33                 $   53173.71
NOV 02                                            1499.99   $   54673.70
NOV 02                                             500.00   $   55173.70
NOV 02                                             985.00   $   56158.70
NOV 02                                            7500.00   $   63658.70
```

```
   (051) PDD790-01        22968           11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $    63658.70
NOV 02                                              2692.85    $    66351.55
NOV 02                                              1499.00    $    67850.55
NOV 02                                              2998.00    $    70848.55
NOV 02                                              9999.99    $    80848.54
NOV 02                                               650.00    $    81498.54
NOV 02                                               892.31    $    82390.85
NOV 02                                              1070.59    $    83461.44
NOV 02                                              2498.99    $    85960.43
NOV 02                                              2660.00    $    88620.43
NOV 02                                              5000.00    $    93620.43
NOV 02                                               851.49    $    94471.92
NOV 02                                               200.50    $    94672.42
NOV 02                                              1655.00    $    96327.42
NOV 02                                              1184.99    $    97512.41
NOV 02                                                99.99    $    97612.40
NOV 02                                              5000.00    $   102612.40
NOV 02                                              3406.99    $   106019.39
NOV 02                                               149.99    $   106169.38
NOV 02                                               699.99    $   106869.37
NOV 02                                               500.00    $   107369.37
NOV 02                                              3624.50    $   110993.87
NOV 02                                              5213.91    $   116207.78
NOV 02                                              1000.00    $   117207.78
NOV 02                                               750.02    $   117957.80
NOV 02                                               300.00    $   118257.80
NOV 02                                             15000.00    $   133257.80
NOV 02                                              1000.00    $   134257.80
NOV 02                                              1311.50    $   135569.30
NOV 02                                               999.99    $   136569.29
NOV 02                                              1311.50    $   137880.79
NOV 02                                              3725.00    $   141605.79
NOV 02                                               500.00    $   142105.79
NOV 02                                             23975.00    $   166080.79
NOV 02                                              7500.00    $   173580.79
NOV 02                                              6208.99    $   179789.78
NOV 02                                               599.99    $   180389.77
NOV 02                                              6869.99    $   187259.76
NOV 02                                              1480.00    $   188739.76
NOV 02                                               350.00    $   189089.76
NOV 02                                              5888.99    $   194978.75
NOV 02                                               350.00    $   195328.75
NOV 02                                              3550.00    $   198878.75
NOV 02                                              1499.99    $   200378.74
NOV 02                                               749.50    $   201128.24
NOV 02                                               350.00    $   201478.24
NOV 02                                              2998.99    $   204477.23
NOV 02                                               499.00    $   204976.23
NOV 02                                             15000.00    $   219976.23
NOV 02                                               749.50    $   220725.73
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
          HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS   $  220725.73
NOV 02                                               9520.00    $  230245.73
NOV 02                                               1600.00    $  231845.73
NOV 02                                                824.45    $  232670.18
NOV 02                                                300.00    $  232970.18
NOV 02                                               1000.00    $  233970.18
NOV 02                                               3404.00    $  237374.18
NOV 02                                               2980.00    $  240354.18
NOV 02                                               1999.99    $  242354.17
NOV 02                                               2548.30    $  244902.47
NOV 02                                               4995.00    $  249897.47
NOV 02                                               1500.00    $  251397.47
NOV 02                                               1000.00    $  252397.47
NOV 02                                               4725.00    $  257122.47
NOV 02                                                150.00    $  257272.47
NOV 02                                                899.99    $  258172.46
NOV 02                                               1000.00    $  259172.46
NOV 02                                               1000.00    $  260172.46
NOV 02                                                500.00    $  260672.46
NOV 02                                               3060.99    $  263733.45
NOV 02                                                249.50    $  263982.95
NOV 02                                                200.00    $  264182.95
NOV 02                                               4645.45    $  268828.40
NOV 02                                                999.99    $  269828.39
NOV 02                                               2798.00    $  272626.39
NOV 02                                               4666.99    $  277293.38
NOV 02                                               3799.99    $  281093.37
NOV 02                                               2360.00    $  283453.37
NOV 02                                                799.99    $  284253.36
NOV 02                                               2498.99    $  286752.35
NOV 02                                                999.99    $  287752.34
NOV 02                                               4497.00    $  292249.34
NOV 02                                               1699.00    $  293948.34
NOV 02                                               1933.33    $  295881.67
NOV 02                                                625.01    $  296506.68
NOV 02                                                875.00    $  297381.68
NOV 02                                               2500.00    $  299881.68
NOV 02                                                650.00    $  300531.68
NOV 02                                                400.00    $  300931.68
NOV 02                                               5000.00    $  305931.68
NOV 02                                               1998.99    $  307930.67
NOV 02                                               4531.25    $  312461.92
NOV 02                                               1681.36    $  314143.28
NOV 02                                                366.00    $  314509.28
NOV 02                                                500.00    $  315009.28
NOV 02                                               1277.14    $  316286.42
NOV 02                                                599.00    $  316885.42
NOV 02                                               1117.50    $  318002.92
NOV 02                                               2061.99    $  320064.91
NOV 02                                               7350.00    $  327414.91
```

```
                           - 06 -
     (051) PDD790-01        22968        11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING             22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $   327414.91
NOV 02                                             24000.00   $   351414.91
NOV 02                                              4645.00   $   356059.91
NOV 02                                               580.00   $   356639.91
NOV 02                                              4996.99   $   361636.90
NOV 02                                               500.00   $   362136.90
NOV 02                                               500.00   $   362636.90
NOV 02                                               499.00   $   363135.90
NOV 02                                              2499.83   $   365635.73
NOV 02                                              3091.99   $   368727.72
NOV 02                                              1985.00   $   370712.72
NOV 02                                              1000.00   $   371712.72
NOV 02                                              1124.00   $   372836.72
NOV 02                                              1526.18   $   374362.90
NOV 02                                               999.99   $   375362.89
NOV 02                                              1961.00   $   377323.89
NOV 02                                              1030.56   $   378354.45
NOV 02                                               600.01   $   378954.46
NOV 02                                              5000.00   $   383954.46
NOV 02                                              1555.55   $   385510.01
NOV 02                                               200.00   $   385710.01
NOV 02                                             17000.00   $   402710.01
NOV 02                                               749.50   $   403459.51
NOV 02                                              3166.15   $   406625.66
NOV 02                                               750.00   $   407375.66
NOV 02                                              2000.00   $   409375.66
NOV 02                                              5747.00   $   415122.66
NOV 02                                              3500.00   $   418622.66
NOV 02                                              1250.00   $   419872.66
NOV 02                                              5000.00   $   424872.66
NOV 02                                               450.00   $   425322.66
NOV 02                                              4999.99   $   430322.65
NOV 02                                              1635.27   $   431957.92
NOV 02                                               900.00   $   432857.92
NOV 02                                              1635.27   $   434493.19
NOV 02                                              5830.00   $   440323.19
NOV 02                                               899.99   $   441223.18
NOV 02                                              1311.50   $   442534.68
NOV 02                                              1124.25   $   443658.93
NOV 02                                               375.00   $   444033.93
NOV 02                                              3361.50   $   447395.43
NOV 02                                               749.99   $   448145.42
NOV 02                                              1500.00   $   449645.42
NOV 02                                              4000.00   $   453645.42
NOV 02                                              1265.56   $   454910.98
NOV 02                                              2900.00   $   457810.98
NOV 02                                             15456.00   $   473266.98
NOV 02                                              5500.01   $   478766.99
NOV 02                                               100.00   $   478866.99
NOV 02                                              1399.99   $   480266.98
```

```
    (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                  STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                        BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   480266.98
NOV 02                                             6995.00    $   487261.98
NOV 02                                             1085.00    $   488346.98
NOV 02                                              667.00    $   489013.98
NOV 02                                             1000.00    $   490013.98
NOV 02                                             5899.99    $   495913.97
NOV 02                                               30.00    $   495943.97
NOV 02                                              200.50    $   496144.47
NOV 02                                             2998.00    $   499142.47
NOV 02                                            12500.00    $   511642.47
NOV 02                                              374.00    $   512016.47
NOV 02                                             2500.00    $   514516.47
NOV 02                                            60791.99    $   575308.46

NOV 02                                             4999.99    $   580308.45

NOV 02                                              215.00    $   580523.45
NOV 02                                             4000.00    $   584523.45

NOV 02                                             4000.00    $   588523.45

NOV 02                                             4000.00    $   592523.45

NOV 02                                             4000.00    $   596523.45

NOV 02                                             2761.90    $   599285.35
NOV 02                                            35000.00    $   634285.35
NOV 02                                    15.00              $   634270.35
NOV 02                                            23500.00    $   657770.35
NOV 02                                    15.00              $   657755.35
NOV 02                                  7097.08              $   650658.27
NOV 02                                    25.00              $   650633.27
NOV 02                                  5000.00              $   575633.27
NOV 02                                    25.00              $   575608.27
NOV 02                                  0000.00              $   475608.27
NOV 02                                    25.00              $   475583.27
NOV 02                                  6000.00              $   439583.27
NOV 02                                    25.00              $   439558.27
NOV 02                                  9300.00              $   430258.27
NOV 02                                    25.00              $   430233.27
NOV 02                                   660.25              $   429573.02
NOV 02                                  5258.07              $   244314.95
NOV 02                                  1580.47              $   172734.48
NOV 02                                   200.00              $   172534.48
NOV 02                                    70.00              $   172464.48
NOV 02                                   264.00              $   172200.48
NOV 02                                  7000.00              $   155200.48
NOV 02                                    25.00              $   155175.48
NOV 02                                              999.99    $   156175.47
```

```
                             - 08 -
    (051) PDD790-01       22968          11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS   $  156175.47
NOV 02                              600.00                $  155575.47
NOV 02                              900.00                $  154675.47

NOV 02                             5213.91                $  149461.56

NOV 02                            11592.00                $  137869.56

NOV 02                            12500.00                $  125369.56

NOV 02                            18092.61                $  107276.95

NOV 02                           100000.00                $    7276.95
NOV 03                                        1655.00     $    8931.95
NOV 03                                        7500.00     $   16431.95
NOV 03                                         500.00     $   16931.95
NOV 03                                        9999.99     $   26931.94
NOV 03                                        1499.00     $   28430.94
NOV 03                                         200.50     $   28631.44
NOV 03                                        2660.00     $   31291.44
NOV 03                                        1311.50     $   32602.94
NOV 03                                        5000.00     $   37602.94
NOV 03                                        5000.00     $   42602.94
NOV 03                                       15000.00     $   57602.94
NOV 03                                          99.99     $   57702.93
NOV 03                                        3406.99     $   61109.92
NOV 03                                        3624.50     $   64734.42
NOV 03                                        1311.50     $   66045.92
NOV 03                                         699.99     $   66745.91
NOV 03                                        1184.99     $   67930.90
NOV 03                                        2360.00     $   70290.90
NOV 03                                        1311.50     $   71602.40
NOV 03                                        7500.00     $   79102.40
NOV 03                                         300.00     $   79402.40
NOV 03                                         500.00     $   79902.40
NOV 03                                        1499.99     $   81402.39
NOV 03                                         999.99     $   82402.38
NOV 03                                         149.99     $   82552.37
NOV 03                                         749.50     $   83301.87
NOV 03                                        2998.99     $   86300.86
NOV 03                                        5888.99     $   92189.85
NOV 03                                        1000.00     $   93189.85
NOV 03                                         824.45     $   94014.30
NOV 03                                        3725.00     $   97739.30
NOV 03                                        4725.00     $  102464.30
NOV 03                                        1000.00     $  103464.30
NOV 03                                         499.00     $  103963.30
NOV 03                                        4000.00     $  107963.30
NOV 03                                        1000.00     $  108963.30
NOV 03                                         350.00     $  109313.30
```

```
  (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   109313.30
NOV 03                                             750.02    $   110063.32
NOV 03                                            1600.00    $   111663.32
NOV 03                                             500.00    $   112163.32
NOV 03                                            9520.00    $   121683.32
NOV 03                                            2761.90    $   124445.22
NOV 03                                            1999.99    $   126445.21
NOV 03                                             749.50    $   127194.71
NOV 03                                            7500.00    $   134694.71
NOV 03                                            2548.30    $   137243.01
NOV 03                                             600.01    $   137843.02
NOV 03                                             599.99    $   138443.01
NOV 03                                            1000.00    $   139443.01
NOV 03                                             500.00    $   139943.01
NOV 03                                            6869.99    $   146813.00
NOV 03                                            4995.00    $   151808.00
NOV 03                                             999.99    $   152807.99
NOV 03                                           45312.50    $   198120.49
NOV 03                                            3404.00    $   201524.49
NOV 03                                            2980.00    $   204504.49
NOV 03                                            1500.00    $   206004.49
NOV 03                                            1000.00    $   207004.49
NOV 03                                            6208.99    $   213213.48
NOV 03                                            1500.00    $   214713.48
NOV 03                                            1480.00    $   216193.48
NOV 03                                            2498.99    $   218692.47
NOV 03                                             999.99    $   219692.46
NOV 03                                             300.00    $   219992.46
NOV 03                                            4497.00    $   224489.46
NOV 03                                           15000.00    $   239489.46
NOV 03                                            4645.45    $   244134.91
NOV 03                                             350.00    $   244484.91
NOV 03                                            4666.99    $   249151.90
NOV 03                                            1998.99    $   251150.89
NOV 03                                            3060.99    $   254211.88
NOV 03                                             366.00    $   254577.88
NOV 03                                            2900.00    $   257477.88
NOV 03                                             599.00    $   258076.88
NOV 03                                            1117.50    $   259194.38
NOV 03                                           10080.00    $   269274.38
NOV 03                                            7350.00    $   276624.38
NOV 03                                            1933.33    $   278557.71
NOV 03                                            2500.00    $   281057.71
NOV 03                                             899.99    $   281957.70
NOV 03                                            1277.14    $   283234.84
NOV 03                                             249.50    $   283484.34
NOV 03                                             150.00    $   283634.34
NOV 03                                            1681.36    $   285315.70
NOV 03                                            1000.00    $   286315.70
NOV 03                                             650.00    $   286965.70
```

(051) PDD790-01       22968            11/30/21                 00

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   286965.70
NOV 03                                                 1000.00   $   287965.70
NOV 03                                                 4999.99   $   292965.69
NOV 03                                                 5000.00   $   297965.69
NOV 03                                                 1961.00   $   299926.69
NOV 03                                                  200.00   $   300126.69
NOV 03                                                 2798.00   $   302924.69
NOV 03                                                  500.00   $   303424.69
NOV 03                                                 3799.99   $   307224.68
NOV 03                                                  500.00   $   307724.68
NOV 03                                                 2499.83   $   310224.51
NOV 03                                                  499.00   $   310723.51
NOV 03                                                  799.99   $   311523.50
NOV 03                                                  899.99   $   312423.49
NOV 03                                                 1635.27   $   314058.76
NOV 03                                                  875.00   $   314933.76
NOV 03                                                  200.00   $   315133.76
NOV 03                                                 2061.99   $   317195.75
NOV 03                                                   30.00   $   317225.75
NOV 03                                                  450.00   $   317675.75
NOV 03                                                  749.99   $   318425.74
NOV 03                                                  580.00   $   319005.74
NOV 03                                                 1699.00   $   320704.74
NOV 03                                                  625.01   $   321329.75
NOV 03                                                 1526.18   $   322855.93
NOV 03                                                 1250.00   $   324105.93
NOV 03                                                 2998.00   $   327103.93
NOV 03                                                 5830.00   $   332933.93
NOV 03                                                 1030.56   $   333964.49
NOV 03                                                 2692.85   $   336657.34
NOV 03                                                  750.00   $   337407.34
NOV 03                                                 5747.00   $   343154.34
NOV 03                                                 5000.00   $   348154.34
NOV 03                                                  400.00   $   348554.34
NOV 03                                                  375.00   $   348929.34
NOV 03                                                  500.00   $   349429.34
NOV 03                                                 4531.25   $   353960.59
NOV 03                                                 1985.00   $   355945.59
NOV 03                                                 5899.99   $   361845.58
NOV 03                                                17000.00   $   378845.58
NOV 03                                                 1500.00   $   380345.58
NOV 03                                                 1265.56   $   381611.14
NOV 03                                                 4645.00   $   386256.14
NOV 03                                                  749.50   $   387005.64
NOV 03                                                 3166.15   $   390171.79
NOV 03                                                 4996.99   $   395168.78
NOV 03                                                 1555.55   $   396724.33
NOV 03                                                12500.00   $   409224.33
NOV 03                                                 3361.50   $   412585.83
NOV 03                                                 1635.27   $   414221.10
```

```
  (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS     $   414221.10
NOV 03                                             667.00       $   414888.10
NOV 03                                            5500.01       $   420388.11
NOV 03                                            1124.25       $   421512.36
NOV 03                                           15456.00       $   436968.36
NOV 03                                            1124.00       $   438092.36
NOV 03                                            3550.00       $   441642.36
NOV 03                                             999.99       $   442642.35
NOV 03                                            3500.00       $   446142.35
NOV 03                                            1399.99       $   447542.34
NOV 03                                            1070.59       $   448612.93
NOV 03                                            2998.00       $   451610.93
NOV 03                                            5213.91       $   456824.84
NOV 03                                             892.31       $   457717.15
NOV 03                                             900.00       $   458617.15
NOV 03                                            5000.00       $   463617.15
NOV 03                                            1085.00       $   464702.15
NOV 03                                            1000.00       $   465702.15
NOV 03                                             200.50       $   465902.65
NOV 03                                            3091.99       $   468994.64
NOV 03                                            2500.00       $   471494.64
NOV 03                                             650.00       $   472144.64
NOV 03                                            1499.99       $   473644.63
NOV 03                                            2498.99       $   476143.62
NOV 03                                             851.49       $   476995.11
NOV 03                                             374.00       $   477369.11
NOV 03                                             100.00       $   477469.11
NOV 03                                            6995.00       $   484464.11
NOV 03                                            6000.00       $   490464.11

NOV 03                                             999.99       $   491464.10
NOV 03                                             749.50       $   492213.60

NOV 03                                            1186.00       $   493399.60
NOV 03                                            6000.00       $   499399.60
NOV 03                                            7000.00       $   506399.60
NOV 03                          15.00                           $   506384.60
NOV 03                      165370.09                           $   341014.51
NOV 03                       67545.47                           $   273469.04
NOV 03                         949.50                           $   272519.54
NOV 03                                            1600.00       $   274119.54
NOV 03                          15.00                           $   274104.54
NOV 03                         270.00                           $   273834.54
NOV 03                                            5000.00       $   278834.54
NOV 03                          15.00                           $   278819.54
NOV 03                                          490937.50       $   769757.04
NOV 03                          15.00                           $   769742.04
NOV 03                       22000.00                           $   747742.04
NOV 03                      355000.00                           $   392742.04
NOV 03                          25.00                           $   392717.04
```

```
                              - 12 -
    (051) PDD790-01       22968          11/30/21               00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH      NOV 30 21
STATEMENT NUMBER         2968

_____

| COMMERCIAL CHECKING | 22968 | | | BALANCE SUMMARY |
|---|---|---|---|---|
| | | WITHDRAWALS | DEPOSITS | $ 392717.04 |
| NOV 03 | | 90000.00 | | $ 302717.04 |
| NOV 03 | | 25.00 | | $ 302692.04 |
| NOV 03 | | 75000.00 | | $ 227692.04 |
| NOV 03 | | 25.00 | | $ 227667.04 |
| NOV 03 | | 80.00 | | $ 227587.04 |
| NOV 03 | | | 10000.00 | $ 237587.04 |
| NOV 03 | | 15.00 | | $ 237572.04 |
| NOV 03 | | | 775.00 | $ 238347.04 |
| NOV 03 | | 15.00 | | $ 238332.04 |
| NOV 03 | | 20000.00 | | $ 218332.04 |
| NOV 03 | | 25.00 | | $ 218307.04 |
| NOV 03 | | | 42455.00 | $ 260762.04 |
| NOV 03 | | 15.00 | | $ 260747.04 |
| NOV 03 | | | 400000.00 | $ 660747.04 |
| NOV 03 | | 15.00 | | $ 660732.04 |
| NOV 03 | | 151500.00 | | $ 509232.04 |
| NOV 03 | | 3500.00 | | $ 505732.04 |
| NOV 03 | | 49449.88 | | $ 456282.16 |
| NOV 04 | | | 500.00 | $ 456782.16 |
| NOV 04 | | | 5000.00 | $ 461782.16 |
| NOV 04 | | | 500.00 | $ 462282.16 |
| NOV 04 | | | 99.99 | $ 462382.15 |
| NOV 04 | | | 7500.00 | $ 469882.15 |
| NOV 04 | | | 599.99 | $ 470482.14 |
| NOV 04 | | | 1184.99 | $ 471667.13 |
| NOV 04 | | | 350.00 | $ 472017.13 |
| NOV 04 | | | 149.99 | $ 472167.12 |
| NOV 04 | | | 4995.00 | $ 477162.12 |
| NOV 04 | | | 7000.00 | $ 484162.12 |
| NOV 04 | | | 999.99 | $ 485162.11 |
| NOV 04 | | | 3725.00 | $ 488887.11 |
| NOV 04 | | | 4666.99 | $ 493554.10 |
| NOV 04 | | | 500.00 | $ 494054.10 |
| NOV 04 | | | 9520.00 | $ 503574.10 |
| NOV 04 | | | 2498.99 | $ 506073.09 |
| NOV 04 | | | 5888.99 | $ 511962.08 |
| NOV 04 | | | 1000.00 | $ 512962.08 |
| NOV 04 | | | 2761.90 | $ 515723.98 |
| NOV 04 | | | 999.99 | $ 516723.97 |
| NOV 04 | | | 4497.00 | $ 521220.97 |
| NOV 04 | | | 6000.00 | $ 527220.97 |
| NOV 04 | | | 750.02 | $ 527970.99 |
| NOV 04 | | | 749.50 | $ 528720.49 |
| NOV 04 | | | 4000.00 | $ 532720.49 |
| NOV 04 | | | 1933.33 | $ 534653.82 |
| NOV 04 | | | 2998.99 | $ 537652.81 |
| NOV 04 | | | 300.00 | $ 537952.81 |
| NOV 04 | | | 1600.00 | $ 539552.81 |

(051) PDD790-01        22968            11/30/21                    00

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                     BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $  539552.81
NOV 04                                              3404.00    $  542956.81
NOV 04                                              2980.00    $  545936.81
NOV 04                                              1000.00    $  546936.81
NOV 04                                              1999.99    $  548936.80
NOV 04                                              6208.99    $  555145.79
NOV 04                                              3060.99    $  558206.78
NOV 04                                              1500.00    $  559706.78
NOV 04                                              1480.00    $  561186.78
NOV 04                                              6869.99    $  568056.77
NOV 04                                              1681.36    $  569738.13
NOV 04                                              1000.00    $  570738.13
NOV 04                                              1635.27    $  572373.40
NOV 04                                               500.00    $  572873.40
NOV 04                                               749.50    $  573622.90
NOV 04                                               350.00    $  573972.90
NOV 04                                              4645.45    $  578618.35
NOV 04                                              2360.00    $  580978.35
NOV 04                                              1000.00    $  581978.35
NOV 04                                               599.00    $  582577.35
NOV 04                                               650.00    $  583227.35
NOV 04                                              5000.00    $  588227.35
NOV 04                                              2500.00    $  590727.35
NOV 04                                               150.00    $  590877.35
NOV 04                                               899.99    $  591777.34
NOV 04                                               580.00    $  592357.34
NOV 04                                               999.99    $  593357.33
NOV 04                                              1000.00    $  594357.33
NOV 04                                              1117.50    $  595474.83
NOV 04                                              9999.99    $  605474.82
NOV 04                                              7350.00    $  612824.82
NOV 04                                               249.50    $  613074.32
NOV 04                                               366.00    $  613440.32
NOV 04                                               200.00    $  613640.32
NOV 04                                              2798.00    $  616438.32
NOV 04                                              3799.99    $  620238.31
NOV 04                                               799.99    $  621038.30
NOV 04                                               749.50    $  621787.80
NOV 04                                              1985.00    $  623772.80
NOV 04                                              1526.18    $  625298.98
NOV 04                                              1699.00    $  626997.98
NOV 04                                              1030.56    $  628028.54
NOV 04                                              3166.15    $  631194.69
NOV 04                                               625.01    $  631819.70
NOV 04                                              1635.27    $  633454.97
NOV 04                                               875.00    $  634329.97
NOV 04                                              2061.99    $  636391.96
NOV 04                                              1555.55    $  637947.51
NOV 04                                               600.01    $  638547.52
NOV 04                                             17000.00    $  655547.52
```

```
    (051) PDD790-01        22968           11/30/21                00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH       NOV 30 21
STATEMENT NUMBER          2968

_____

COMMERCIAL CHECKING            22968                        BALANCE SUMMARY

| | WITHDRAWALS | DEPOSITS | | BALANCE |
|---|---|---|---|---|
| | | | $ | 655547.52 |
| NOV 04 | | 749.99 | $ | 656297.51 |
| NOV 04 | | 4999.99 | $ | 661297.50 |
| NOV 04 | | 500.00 | $ | 661797.50 |
| NOV 04 | | 500.00 | $ | 662297.50 |
| NOV 04 | | 499.00 | $ | 662796.50 |
| NOV 04 | | 1998.99 | $ | 664795.49 |
| NOV 04 | | 400.00 | $ | 665195.49 |
| NOV 04 | | 3500.00 | $ | 668695.49 |
| NOV 04 | | 4645.00 | $ | 673340.49 |
| NOV 04 | | 4531.25 | $ | 677871.74 |
| NOV 04 | | 1000.00 | $ | 678871.74 |
| NOV 04 | | 1961.00 | $ | 680832.74 |
| NOV 04 | | 4996.99 | $ | 685829.73 |
| NOV 04 | | 667.00 | $ | 686496.73 |
| NOV 04 | | 450.00 | $ | 686946.73 |
| NOV 04 | | 1124.25 | $ | 688070.98 |
| NOV 04 | | 899.99 | $ | 688970.97 |
| NOV 04 | | 1124.00 | $ | 690094.97 |
| NOV 04 | | 999.99 | $ | 691094.96 |
| NOV 04 | | 5899.99 | $ | 696994.95 |
| NOV 04 | | 750.00 | $ | 697744.95 |
| NOV 04 | | 2998.00 | $ | 700742.95 |
| NOV 04 | | 5747.00 | $ | 706489.95 |
| NOV 04 | | 3550.00 | $ | 710039.95 |
| NOV 04 | | 2499.83 | $ | 712539.78 |
| NOV 04 | | 375.00 | $ | 712914.78 |
| NOV 04 | | 5000.00 | $ | 717914.78 |
| NOV 04 | | 500.00 | $ | 718414.78 |
| NOV 04 | | 5000.00 | $ | 723414.78 |
| NOV 04 | | 2692.85 | $ | 726107.63 |
| NOV 04 | | 3361.50 | $ | 729469.13 |
| NOV 04 | | 26363.64 | $ | 755832.77 |
| NOV 04 | | 5830.00 | $ | 761662.77 |
| NOV 04 | | 374.00 | $ | 762036.77 |
| NOV 04 | | 30.00 | $ | 762066.77 |
| NOV 04 | | 200.00 | $ | 762266.77 |
| NOV 04 | | 900.00 | $ | 763166.77 |
| NOV 04 | | 1085.00 | $ | 764251.77 |
| NOV 04 | | 1000.00 | $ | 765251.77 |
| NOV 04 | | 5213.91 | $ | 770465.68 |
| NOV 04 | | 1500.00 | $ | 771965.68 |
| NOV 04 | | 1250.00 | $ | 773215.68 |
| NOV 04 | | 1265.56 | $ | 774481.24 |
| NOV 04 | | 12500.00 | $ | 786981.24 |
| NOV 04 | | 2900.00 | $ | 789881.24 |
| NOV 04 | | 5500.01 | $ | 795381.25 |
| NOV 04 | | 2998.00 | $ | 798379.25 |
| NOV 04 | | 892.31 | $ | 799271.56 |
| NOV 04 | | 100.00 | $ | 799371.56 |

(051) PDD790-01        22968              11/30/21                  00

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $  799371.56
NOV 04                                              2498.99     $  801870.55
NOV 04                                              3091.99     $  804962.54
NOV 04                                               851.49     $  805814.03
NOV 04                                              6995.00     $  812809.03
NOV 04                                               650.00     $  813459.03
NOV 04                                              1499.00     $  814958.03
NOV 04                                              1070.59     $  816028.62
NOV 04                                              1186.00     $  817214.62
NOV 04                                              2660.00     $  819874.62
NOV 04                                              1499.99     $  821374.61
NOV 04                                              1499.99     $  822874.60
NOV 04                                             15456.00     $  838330.60
NOV 04                                               999.99     $  839330.59
NOV 04                                              1655.00     $  840985.59
NOV 04                                              1277.14     $  842262.73
NOV 04                                              1399.99     $  843662.72
NOV 04                                              5000.00     $  848662.72
NOV 04                                              3406.99     $  852069.71
NOV 04                                               699.99     $  852769.70
NOV 04                                              3624.50     $  856394.20
NOV 04                                               200.50     $  856594.70
NOV 04                                               824.45     $  857419.15
NOV 04                                              4725.00     $  862144.15
NOV 04                                               300.00     $  862444.15
NOV 04                                             15000.00     $  877444.15
NOV 04                                               200.50     $  877644.65
NOV 04                                               749.50     $  878394.15
NOV 04                                              1311.50     $  879705.65
NOV 04                                              2500.00     $  882205.65
NOV 04                                              2548.30     $  884753.95
NOV 04                                              1311.50     $  886065.45
NOV 04                                              1000.00     $  887065.45
NOV 04                                              1311.50     $  888376.95
NOV 04                                               499.00     $  888875.95
NOV 04                                             23333.33     $  912209.28
NOV 04                                              7500.00     $  919709.28
NOV 04                                              7500.00     $  927209.28

NOV 04                                              6000.00     $  933209.28
NOV 04                            15.00                         $  933194.28
NOV 04                        182895.09                         $  750299.19
NOV 04                         63422.48                         $  686876.71
NOV 04                           949.50                         $  685927.21
NOV 04                           273.00                         $  685654.21
NOV 04                                               273.00     $  685927.21
NOV 04                           273.00                         $  685654.21
NOV 04                         39500.00                         $  646154.21
NOV 04                            90.00                         $  646064.21
NOV 04                          9752.75                         $  636311.46
```

- 16 -
```
  (051) PDD790-01        22968          11/30/21               00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $  636311.46
NOV 04                                      25.00               $  636286.46
NOV 04                                   75000.00               $  561286.46
NOV 04                                      25.00               $  561261.46
NOV 04                                                7495.00   $  568756.46
NOV 04                                                7495.00   $  576251.46
NOV 04                                                4350.00   $  580601.46
NOV 04                                                3499.00   $  584100.46

NOV 04                                  180000.00               $  404100.46
NOV 04                                      25.00               $  404075.46
NOV 04                                     178.17               $  403897.29
NOV 04                                    3440.50               $  400456.79
NOV 04                                    9611.95               $  390844.84
NOV 04                                   10427.82               $  380417.02

NOV 04                                   14391.17               $  366025.85

NOV 04                                   23184.00               $  342841.85

NOV 04                                   25000.00               $  317841.85

NOV 04                                   51573.30               $  266268.55

NOV 04                                   95000.00               $  171268.55

NOV 04                                  120000.00               $   51268.55

NOV 05                                                2000.00   $   53268.55

NOV 05                                                 300.00   $   53568.55
NOV 05                                                 300.00   $   53868.55

NOV 05                                                1000.00   $   54868.55

NOV 05                                                2900.00   $   57768.55

NOV 05                                                6000.00   $   63768.55
NOV 05                                                2761.90   $   66530.45
NOV 05                                                  99.99   $   66630.44
NOV 05                                                 300.00   $   66930.44
NOV 05                                                3404.00   $   70334.44
NOV 05                                                 149.99   $   70484.43
NOV 05                                                3060.99   $   73545.42
NOV 05                                                1000.00   $   74545.42
NOV 05                                               36903.23   $  111448.65
NOV 05                                                1500.00   $  112948.65
NOV 05                                                2980.00   $  115928.65
NOV 05                                                 500.00   $  116428.65
NOV 05                                                1184.99   $  117613.64
```

```
  (051) PDD790-01        22968           11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  117613.64
NOV 05                                            1000.00     $  118613.64
NOV 05                                             750.02     $  119363.66
NOV 05                                             749.50     $  120113.16
NOV 05                                            2998.99     $  123112.15
NOV 05                                            1000.00     $  124112.15
NOV 05                                            2499.83     $  126611.98
NOV 05                                            1600.00     $  128211.98
NOV 05                                            1635.27     $  129847.25
NOV 05                                             749.99     $  130597.24
NOV 05                                            4645.45     $  135242.69
NOV 05                                            2360.00     $  137602.69
NOV 05                                            1999.99     $  139602.68
NOV 05                                            6208.99     $  145811.67
NOV 05                                            5000.00     $  150811.67
NOV 05                                            6250.00     $  157061.67
NOV 05                                            1480.00     $  158541.67
NOV 05                                             580.00     $  159121.67
NOV 05                                             750.00     $  159871.67
NOV 05                                             749.50     $  160621.17
NOV 05                                             350.00     $  160971.17
NOV 05                                            5899.99     $  166871.16
NOV 05                                            2998.00     $  169869.16
NOV 05                                             667.00     $  170536.16
NOV 05                                            1985.00     $  172521.16
NOV 05                                            1526.18     $  174047.34
NOV 05                                            1000.00     $  175047.34
NOV 05                                            1030.56     $  176077.90
NOV 05                                             749.50     $  176827.40
NOV 05                                            2500.00     $  179327.40
NOV 05                                            3166.15     $  182493.55
NOV 05                                            1555.55     $  184049.10
NOV 05                                            6869.99     $  190919.09
NOV 05                                           17000.00     $  207919.09
NOV 05                                             500.00     $  208419.09
NOV 05                                             366.00     $  208785.09
NOV 05                                             599.00     $  209384.09
NOV 05                                             999.99     $  210384.08
NOV 05                                             150.00     $  210534.08
NOV 05                                            1124.25     $  211658.33
NOV 05                                            1000.00     $  212658.33
NOV 05                                             249.50     $  212907.83
NOV 05                                             200.00     $  213107.83
NOV 05                                            1117.50     $  214225.33
NOV 05                                            5213.91     $  219439.24
NOV 05                                            2798.00     $  222237.24
NOV 05                                            7350.00     $  229587.24
NOV 05                                             500.00     $  230087.24
NOV 05                                            3799.99     $  233887.23
NOV 05                                             899.99     $  234787.22
```

```
  (051) PDD790-01        22968            11/30/21                   00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

| COMMERCIAL CHECKING | 22968 | | | BALANCE SUMMARY |
|---|---|---|---|---|
| | | WITHDRAWALS | DEPOSITS | $   234787.22 |
| NOV 05 | | | 600.01 | $   235387.23 |
| NOV 05 | | | 499.00 | $   235886.23 |
| NOV 05 | | | 799.99 | $   236686.22 |
| NOV 05 | | | 1186.00 | $   237872.22 |
| NOV 05 | | | 4999.99 | $   242872.21 |
| NOV 05 | | | 3361.50 | $   246233.71 |
| NOV 05 | | | 1000.00 | $   247233.71 |
| NOV 05 | | | 1961.00 | $   249194.71 |
| NOV 05 | | | 1998.99 | $   251193.70 |
| NOV 05 | | | 450.00 | $   251643.70 |
| NOV 05 | | | 374.00 | $   252017.70 |
| NOV 05 | | | 1085.00 | $   253102.70 |
| NOV 05 | | | 1499.99 | $   254602.69 |
| NOV 05 | | | 1635.27 | $   256237.96 |
| NOV 05 | | | 1699.00 | $   257936.96 |
| NOV 05 | | | 400.00 | $   258336.96 |
| NOV 05 | | | 749.50 | $   259086.46 |
| NOV 05 | | | 625.01 | $   259711.47 |
| NOV 05 | | | 750.00 | $   260461.47 |
| NOV 05 | | | 4531.25 | $   264992.72 |
| NOV 05 | | | 12500.00 | $   277492.72 |
| NOV 05 | | | 875.00 | $   278367.72 |
| NOV 05 | | | 5747.00 | $   284114.72 |
| NOV 05 | | | 5000.00 | $   289114.72 |
| NOV 05 | | | 2061.99 | $   291176.71 |
| NOV 05 | | | 25000.00 | $   316176.71 |
| NOV 05 | | | 500.00 | $   316676.71 |
| NOV 05 | | | 375.00 | $   317051.71 |
| NOV 05 | | | 3091.99 | $   320143.70 |
| NOV 05 | | | 2998.00 | $   323141.70 |
| NOV 05 | | | 824.45 | $   323966.15 |
| NOV 05 | | | 650.00 | $   324616.15 |
| NOV 05 | | | 892.31 | $   325508.46 |
| NOV 05 | | | 5830.00 | $   331338.46 |
| NOV 05 | | | 1070.59 | $   332409.05 |
| NOV 05 | | | 899.99 | $   333309.04 |
| NOV 05 | | | 2498.99 | $   335808.03 |
| NOV 05 | | | 4725.00 | $   340533.03 |
| NOV 05 | | | 851.49 | $   341384.52 |
| NOV 05 | | | 2692.85 | $   344077.37 |
| NOV 05 | | | 4645.00 | $   348722.37 |
| NOV 05 | | | 4996.99 | $   353719.36 |
| NOV 05 | | | 4000.00 | $   357719.36 |
| NOV 05 | | | 3550.00 | $   361269.36 |
| NOV 05 | | | 1500.00 | $   362769.36 |
| NOV 05 | | | 1265.56 | $   364034.92 |
| NOV 05 | | | 1124.00 | $   365158.92 |
| NOV 05 | | | 5000.00 | $   370158.92 |
| NOV 05 | | | 3624.50 | $   373783.42 |

```
  (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                     ACTIVITY THROUGH        NOV 30 21
        HI BAR CAPITAL LLC           STATEMENT NUMBER           2968
```

```
_____

COMMERCIAL CHECKING             22968                   BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS   $   373783.42
NOV 05                                              999.99    $   374783.41
NOV 05                                             7500.00    $   382283.41
NOV 05                                              200.00    $   382483.41
NOV 05                                             5500.01    $   387983.42
NOV 05                                              300.00    $   388283.42
NOV 05                                             1250.00    $   389533.42
NOV 05                                             9999.99    $   399533.41
NOV 05                                            15000.00    $   414533.41
NOV 05                                             1311.50    $   415844.91
NOV 05                                              900.00    $   416744.91
NOV 05                                             2660.00    $   419404.91
NOV 05                                             1311.50    $   420716.41
NOV 05                                             1311.50    $   422027.91
NOV 05                                             1655.00    $   423682.91
NOV 05                                              999.99    $   424682.90
NOV 05                                             1499.00    $   426181.90
NOV 05                                             5000.00    $   431181.90
NOV 05                                             3406.99    $   434588.89
NOV 05                                              100.00    $   434688.89
NOV 05                                             2900.00    $   437588.89
NOV 05                                             6995.00    $   444583.89
NOV 05                                            15456.00    $   460039.89
NOV 05                                              499.00    $   460538.89
NOV 05                                              699.99    $   461238.88
NOV 05                                             4995.00    $   466233.88
NOV 05                                             1399.99    $   467633.87
NOV 05                                             1499.99    $   469133.86
NOV 05                                             2500.00    $   471633.86
NOV 05                                             2548.30    $   474182.16
NOV 05                                             5000.00    $   479182.16
NOV 05                                              200.50    $   479382.66
NOV 05                                             7500.00    $   486882.66
NOV 05                                             3725.00    $   490607.66
NOV 05                                              200.50    $   490808.16
NOV 05                                             2498.99    $   493307.15
NOV 05                                              500.00    $   493807.15
NOV 05                                             9520.00    $   503327.15
NOV 05                                              999.99    $   504327.14
NOV 05                                             5888.99    $   510216.13
NOV 05                                             4497.00    $   514713.13
NOV 05                                             1681.36    $   516394.49
NOV 05                                             7500.00    $   523894.49
NOV 05                                             1277.14    $   525171.63
NOV 05                                              599.99    $   525771.62
NOV 05                                             4666.99    $   530438.61
NOV 05                                             1933.33    $   532371.94
NOV 05                                              350.00    $   532721.94
NOV 05                                             7495.00    $   540216.94
NOV 05                                             4350.00    $   544566.94
```

```
   (051) PDD790-01         22968              11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                       BALANCE SUMMARY
                                  WITHDRAWALS    DEPOSITS    $   544566.94
NOV 05                                            3499.00    $   548065.94
NOV 05                                            4666.90    $   552732.84

NOV 05                                            1307.96    $   554040.80
NOV 05                               2000.00                 $   552040.80
NOV 05                              73200.78                 $   378840.02
NOV 05                              64045.49                 $   314794.53
NOV 05                              14349.49                 $   300445.04
NOV 05                                 90.00                 $   300355.04
NOV 05                                279.00                 $   300076.04
NOV 05                              75000.00                 $   225076.04
NOV 05                                 25.00                 $   225051.04
NOV 05                              97907.47                 $   127143.57
NOV 05                                 25.00                 $   127118.57
NOV 05                              14400.00                 $   112718.57
NOV 05                                 25.00                 $   112693.57
NOV 05                                           10000.00    $   122693.57
NOV 05                                 15.00                 $   122678.57
NOV 05                              10800.00                 $   111878.57
NOV 05                                 25.00                 $   111853.57
NOV 05                                           13370.00    $   125223.57
NOV 05                                            1623.02    $   126846.59
NOV 05                                100.00                 $   126746.59
NOV 05                               3000.00                 $   123746.59
NOV 05                                            3659.99    $   127406.58

NOV 05                               5213.91                 $   122192.67

NOV 05                              11592.00                 $   110600.67

NOV 05                              12500.00                 $    98100.67

NOV 05                              12975.93                 $    85124.74

NOV 08                                             300.00    $    85424.74
NOV 08                                             300.00    $    85724.74
NOV 08                                             749.50    $    86474.24
NOV 08                                            1000.00    $    87474.24
NOV 08                                            2998.99    $    90473.23
NOV 08                                            4645.45    $    95118.68
NOV 08                                             749.50    $    95868.18
NOV 08                                            1000.00    $    96868.18
NOV 08                                            5899.99    $   102768.17
NOV 08                                             580.00    $   103348.17
NOV 08                                            1184.99    $   104533.16
NOV 08                                             667.00    $   105200.16
NOV 08                                            3166.15    $   108366.31
NOV 08                                            1600.00    $   109966.31
NOV 08                                            2998.00    $   112964.31
```

```
                         - 21 -
    (051) PDD790-01        22968          11/30/21                 00
```

2968 003

```
                                              ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                    STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS     $  112964.31
NOV 08                                              2360.00     $  115324.31
NOV 08                                               750.02     $  116074.33
NOV 08                                              1985.00     $  118059.33
NOV 08                                              1526.18     $  119585.51
NOV 08                                              1030.56     $  120616.07
NOV 08                                              2500.00     $  123116.07
NOV 08                                               500.00     $  123616.07
NOV 08                                              6208.99     $  129825.06
NOV 08                                              1480.00     $  131305.06
NOV 08                                              1000.00     $  132305.06
NOV 08                                               366.00     $  132671.06
NOV 08                                               599.00     $  133270.06
NOV 08                                               350.00     $  133620.06
NOV 08                                              6869.99     $  140490.05
NOV 08                                              5213.91     $  145703.96
NOV 08                                              1124.25     $  146828.21
NOV 08                                               749.50     $  147577.71
NOV 08                                               600.01     $  148177.72
NOV 08                                              1000.00     $  149177.72
NOV 08                                              1117.50     $  150295.22
NOV 08                                              7350.00     $  157645.22
NOV 08                                              4999.99     $  162645.21
NOV 08                                               374.00     $  163019.21
NOV 08                                               500.00     $  163519.21
NOV 08                                              3361.50     $  166880.71
NOV 08                                               499.00     $  167379.71
NOV 08                                               799.99     $  168179.70
NOV 08                                               150.00     $  168329.70
NOV 08                                              1000.00     $  169329.70
NOV 08                                              1961.00     $  171290.70
NOV 08                                               899.99     $  172190.69
NOV 08                                              1499.99     $  173690.68
NOV 08                                               999.99     $  174690.67
NOV 08                                              1635.27     $  176325.94
NOV 08                                              1085.00     $  177410.94
NOV 08                                              1000.00     $  178410.94
NOV 08                                               249.50     $  178660.44
NOV 08                                               450.00     $  179110.44
NOV 08                                               200.00     $  179310.44
NOV 08                                              2998.00     $  182308.44
NOV 08                                              2798.00     $  185106.44
NOV 08                                             12500.00     $  197606.44
NOV 08                                              2498.99     $  200105.43
NOV 08                                              3799.99     $  203905.42
NOV 08                                               749.50     $  204654.92
NOV 08                                               851.49     $  205506.41
NOV 08                                               375.00     $  205881.41
NOV 08                                              2000.00     $  207881.41
NOV 08                                               750.00     $  208631.41
```

```
     (051) PDD790-01         22968            11/30/21              00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $  208631.41
NOV 08                                              6995.00     $  215626.41
NOV 08                                               824.45     $  216450.86
NOV 08                                               350.00     $  216800.86
NOV 08                                              3091.99     $  219892.85
NOV 08                                              4725.00     $  224617.85
NOV 08                                              5000.00     $  229617.85
NOV 08                                               625.01     $  230242.86
NOV 08                                              2692.85     $  232935.71
NOV 08                                               875.00     $  233810.71
NOV 08                                               650.00     $  234460.71
NOV 08                                               500.00     $  234960.71
NOV 08                                              2061.99     $  237022.70
NOV 08                                              1307.96     $  238330.66
NOV 08                                              5830.00     $  244160.66
NOV 08                                              1998.99     $  246159.65
NOV 08                                               899.99     $  247059.64
NOV 08                                               400.00     $  247459.64
NOV 08                                              4645.00     $  252104.64
NOV 08                                              4531.25     $  256635.89
NOV 08                                              1500.00     $  258135.89
NOV 08                                              3725.00     $  261860.89
NOV 08                                              4996.99     $  266857.88
NOV 08                                              1265.56     $  268123.44
NOV 08                                              3624.50     $  271747.94
NOV 08                                             15000.00     $  286747.94
NOV 08                                              5500.01     $  292247.95
NOV 08                                              1311.50     $  293559.45
NOV 08                                              1311.50     $  294870.95
NOV 08                                              2499.83     $  297370.78
NOV 08                                              1311.50     $  298682.28
NOV 08                                              1124.00     $  299806.28
NOV 08                                               300.00     $  300106.28
NOV 08                                              3499.00     $  303605.28
NOV 08                                               999.99     $  304605.27
NOV 08                                              2900.00     $  307505.27
NOV 08                                              9999.99     $  317505.26
NOV 08                                              3550.00     $  321055.26
NOV 08                                              2660.00     $  323715.26
NOV 08                                               999.99     $  324715.25
NOV 08                                               499.00     $  325214.25
NOV 08                                              1655.00     $  326869.25
NOV 08                                              5000.00     $  331869.25
NOV 08                                              5000.00     $  336869.25
NOV 08                                               200.00     $  337069.25
NOV 08                                              3406.99     $  340476.24
NOV 08                                               900.00     $  341376.24
NOV 08                                              2548.30     $  343924.54
NOV 08                                              1250.00     $  345174.54
NOV 08                                              1499.00     $  346673.54
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $   346673.54
NOV 08                                              4995.00   $   351668.54
NOV 08                                              2900.00   $   354568.54
NOV 08                                              4350.00   $   358918.54
NOV 08                                              4666.99   $   363585.53
NOV 08                                             15456.00   $   379041.53
NOV 08                                               500.00   $   379541.53
NOV 08                                               699.99   $   380241.52
NOV 08                                               100.00   $   380341.52
NOV 08                                              2498.99   $   382840.51
NOV 08                                              7500.00   $   390340.51
NOV 08                                               999.99   $   391340.50
NOV 08                                              1399.99   $   392740.49
NOV 08                                              9520.00   $   402260.49
NOV 08                                               599.99   $   402860.48
NOV 08                                              4497.00   $   407357.48
NOV 08                                              2761.90   $   410119.38
NOV 08                                              1999.99   $   412119.37
NOV 08                                              7495.00   $   419614.37
NOV 08                                             17000.00   $   436614.37
NOV 08                                              4000.00   $   440614.37
NOV 08                                              1933.33   $   442547.70
NOV 08                                              3404.00   $   445951.70
NOV 08                                              1499.99   $   447451.69
NOV 08                                               200.50   $   447652.19
NOV 08                                              2500.00   $   450152.19
NOV 08                                               500.00   $   450652.19
NOV 08                                              6000.00   $   456652.19
NOV 08                                              1500.00   $   458152.19
NOV 08                                              1681.36   $   459833.55
NOV 08                                               200.50   $   460034.05
NOV 08                                              1277.14   $   461311.19
NOV 08                                              7500.00   $   468811.19
NOV 08                                               300.00   $   469111.19
NOV 08                                               749.99   $   469861.18
NOV 08                                               892.31   $   470753.49
NOV 08                                              5747.00   $   476500.49
NOV 08                                              5888.99   $   482389.48
NOV 08                                              5000.00   $   487389.48
NOV 08                                                99.99   $   487489.47
NOV 08                                              5000.00   $   492489.47
NOV 08                                              2980.00   $   495469.47
NOV 08                                               149.99   $   495619.46
NOV 08                                              1000.00   $   496619.46
NOV 08                                              1635.27   $   498254.73
NOV 08                                               999.99   $   499254.72

NOV 08                                              5000.00   $   504254.72
NOV 08                                             21440.00   $   525694.72
NOV 08                                              1579.99   $   527274.71
```

```
  (051) PDD790-01        22968            11/30/21                 00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC             STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                  BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS   $   527274.71
```

| Date | Withdrawals | Deposits | Balance |
|------|------------|----------|---------|
| NOV 08 | | 399.99 | $ 527674.70 |
| NOV 08 | | 3659.99 | $ 531334.69 |
| NOV 08 | 7495.00 | | $ 523839.69 |
| NOV 08 | 203397.50 | | $ 320442.19 |
| NOV 08 | 68210.48 | | $ 252231.71 |
| NOV 08 | 4884.00 | | $ 247347.71 |
| NOV 08 | 288.00 | | $ 247059.71 |
| NOV 08 | | 19999.96 | $ 267059.67 |
| NOV 08 | | 8204.48 | $ 275264.15 |
| NOV 08 | | 485.00 | $ 275749.15 |
| NOV 08 | | 791.00 | $ 276540.15 |
| NOV 08 | 70.00 | | $ 276470.15 |
| NOV 08 | 45000.00 | | $ 231470.15 |
| NOV 08 | 25.00 | | $ 231445.15 |
| NOV 08 | 75000.00 | | $ 156445.15 |
| NOV 08 | 25.00 | | $ 156420.15 |
| NOV 08 | 32500.00 | | $ 123920.15 |
| NOV 08 | 25.00 | | $ 123895.15 |
| NOV 08 | 1000.00 | | $ 122895.15 |
| NOV 08 | | 5000.00 | $ 127895.15 |
| NOV 08 | 15.00 | | $ 127880.15 |
| NOV 08 | | 1655.55 | $ 129535.70 |
| NOV 08 | | 10000.00 | $ 139535.70 |
| NOV 08 | 15.00 | | $ 139520.70 |
| NOV 08 | 5213.91 | | $ 134306.79 |
| NOV 08 | 12500.00 | | $ 121806.79 |
| NOV 08 | 56161.41 | | $ 65645.38 |
| NOV 09 | | 1985.00 | $ 67630.38 |
| NOV 09 | | 1000.00 | $ 68630.38 |
| NOV 09 | | 300.00 | $ 68930.38 |
| NOV 09 | | 1526.18 | $ 70456.56 |
| NOV 09 | | 1030.56 | $ 71487.12 |
| NOV 09 | | 399.99 | $ 71887.11 |
| NOV 09 | | 749.50 | $ 72636.61 |
| NOV 09 | | 2998.99 | $ 75635.60 |
| NOV 09 | | 750.02 | $ 76385.62 |
| NOV 09 | | 500.00 | $ 76885.62 |
| NOV 09 | | 17000.00 | $ 93885.62 |
| NOV 09 | | 1999.99 | $ 95885.61 |
| NOV 09 | | 2500.00 | $ 98385.61 |
| NOV 09 | | 1600.00 | $ 99985.61 |
| NOV 09 | | 1184.99 | $ 101170.60 |
| NOV 09 | | 1000.00 | $ 102170.60 |

```
  (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                  STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                         WITHDRAWALS   DEPOSITS     $  102170.60
NOV 09                                                   366.00     $  102536.60
NOV 09                                                   599.00     $  103135.60
NOV 09                                                  6208.99     $  109344.59
NOV 09                                                  1480.00     $  110824.59
NOV 09                                                  1124.25     $  111948.84
NOV 09                                                   350.00     $  112298.84
NOV 09                                                   350.00     $  112648.84
NOV 09                                                  5213.91     $  117862.75
NOV 09                                                   749.50     $  118612.25
NOV 09                                                   374.00     $  118986.25
NOV 09                                                  1000.00     $  119986.25
NOV 09                                                 24000.00     $  143986.25
NOV 09                                                  3361.50     $  147347.75
NOV 09                                                  6869.99     $  154217.74
NOV 09                                                   999.99     $  155217.73
NOV 09                                                   150.00     $  155367.73
NOV 09                                                 12500.00     $  167867.73
NOV 09                                                  2998.00     $  170865.73
NOV 09                                                  1000.00     $  171865.73
NOV 09                                                   749.50     $  172615.23
NOV 09                                                   600.01     $  173215.24
NOV 09                                                  1085.00     $  174300.24
NOV 09                                                  4999.99     $  179300.23
NOV 09                                                   500.00     $  179800.23
NOV 09                                                 23975.00     $  203775.23
NOV 09                                                   499.00     $  204274.23
NOV 09                                                  3799.99     $  208074.22
NOV 09                                                  1307.96     $  209382.18
NOV 09                                                   799.99     $  210182.17
NOV 09                                                  6995.00     $  217177.17
NOV 09                                                   892.31     $  218069.48
NOV 09                                                 60791.99     $  278861.47
NOV 09                                                  1000.00     $  279861.47
NOV 09                                                  2498.99     $  282360.46
NOV 09                                                  1117.50     $  283477.96
NOV 09                                                   851.49     $  284329.45
NOV 09                                                   249.50     $  284578.95
NOV 09                                                  1499.99     $  286078.94
NOV 09                                                  7350.00     $  293428.94
NOV 09                                                  3091.99     $  296520.93
NOV 09                                                   200.00     $  296720.93
NOV 09                                                   450.00     $  297170.93
NOV 09                                                  1635.27     $  298806.20
NOV 09                                                  2798.00     $  301604.20
NOV 09                                                   650.00     $  302254.20
NOV 09                                                   750.00     $  303004.20
NOV 09                                                  5747.00     $  308751.20
NOV 09                                                  5000.00     $  313751.20
NOV 09                                                   999.99     $  314751.19
```

```
   (051) PDD790-01        22968            11/30/21                 00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS  DEPOSITS    $  314751.19
NOV 09                                              375.00      $  315126.19
NOV 09                                              824.45      $  315950.64
NOV 09                                              500.00      $  316450.64
NOV 09                                             4725.00      $  321175.64
NOV 09                                             5830.00      $  327005.64
NOV 09                                             2692.85      $  329698.49
NOV 09                                             1998.99      $  331697.48
NOV 09                                              899.99      $  332597.47
NOV 09                                             3499.00      $  336096.47
NOV 09                                            15000.00      $  351096.47
NOV 09                                             2900.00      $  353996.47
NOV 09                                              400.00      $  354396.47
NOV 09                                             1311.50      $  355707.97
NOV 09                                             1500.00      $  357207.97
NOV 09                                             1265.56      $  358473.53
NOV 09                                             4531.25      $  363004.78
NOV 09                                             1311.50      $  364316.28
NOV 09                                             1311.50      $  365627.78
NOV 09                                             5500.01      $  371127.79
NOV 09                                              300.00      $  371427.79
NOV 09                                             3624.50      $  375052.29
NOV 09                                             9999.99      $  385052.28
NOV 09                                              899.99      $  385952.27
NOV 09                                              625.01      $  386577.28
NOV 09                                              875.00      $  387452.28
NOV 09                                             2660.00      $  390112.28
NOV 09                                             2061.99      $  392174.27
NOV 09                                             2499.83      $  394674.10
NOV 09                                             1655.00      $  396329.10
NOV 09                                             3550.00      $  399879.10
NOV 09                                             5000.00      $  404879.10
NOV 09                                              499.00      $  405378.10
NOV 09                                             3406.99      $  408785.09
NOV 09                                             2548.30      $  411333.39
NOV 09                                             5000.00      $  416333.39
NOV 09                                             4645.00      $  420978.39
NOV 09                                              200.00      $  421178.39
NOV 09                                             4996.99      $  426175.38
NOV 09                                              999.99      $  427175.37
NOV 09                                             1250.00      $  428425.37
NOV 09                                             1124.00      $  429549.37
NOV 09                                              999.99      $  430549.36
NOV 09                                             4995.00      $  435544.36
NOV 09                                              500.00      $  436044.36
NOV 09                                             7500.00      $  443544.36
NOV 09                                              599.99      $  444144.35
NOV 09                                              350.00      $  444494.35
NOV 09                                             2498.99      $  446993.34
NOV 09                                              999.99      $  447993.33
```

```
  (051) PDD790-01        22968           11/30/21              00
```

2968 003

HI BAR CAPITAL LLC

ACTIVITY THROUGH      NOV 30 21
STATEMENT NUMBER          2968

_____

| COMMERCIAL CHECKING | 22968 | | | BALANCE SUMMARY |
|---|---|---|---|---|
| | | HDRAWALS | DEPOSITS | $  447993.33 |
| NOV 09 | | | 4497.00 | $  452490.33 |
| NOV 09 | | | 15456.00 | $  467946.33 |
| NOV 09 | | | 2761.90 | $  470708.23 |
| NOV 09 | | | 100.00 | $  470808.23 |
| NOV 09 | | | 4666.99 | $  475475.22 |
| NOV 09 | | | 900.00 | $  476375.22 |
| NOV 09 | | | 1399.99 | $  477775.21 |
| NOV 09 | | | 1933.33 | $  479708.54 |
| NOV 09 | | | 6000.00 | $  485708.54 |
| NOV 09 | | | 4350.00 | $  490058.54 |
| NOV 09 | | | 1499.99 | $  491558.53 |
| NOV 09 | | | 1499.00 | $  493057.53 |
| NOV 09 | | | 300.00 | $  493357.53 |
| NOV 09 | | | 2900.00 | $  496257.53 |
| NOV 09 | | | 1681.36 | $  497938.89 |
| NOV 09 | | | 9520.00 | $  507458.89 |
| NOV 09 | | | 1277.14 | $  508736.03 |
| NOV 09 | | | 699.99 | $  509436.02 |
| NOV 09 | | | 200.50 | $  509636.52 |
| NOV 09 | | | 2500.00 | $  512136.52 |
| NOV 09 | | | 7495.00 | $  519631.52 |
| NOV 09 | | | 200.50 | $  519832.02 |
| NOV 09 | | | 4000.00 | $  523832.02 |
| NOV 09 | | | 500.00 | $  524332.02 |
| NOV 09 | | | 7500.00 | $  531832.02 |
| NOV 09 | | | 3404.00 | $  535236.02 |
| NOV 09 | | | 749.99 | $  535986.01 |
| NOV 09 | | | 5000.00 | $  540986.01 |
| NOV 09 | | | 3659.99 | $  544646.00 |
| NOV 09 | | | 749.50 | $  545395.50 |
| NOV 09 | | | 3725.00 | $  549120.50 |
| NOV 09 | | | 5000.00 | $  554120.50 |
| NOV 09 | | | 5899.99 | $  560020.49 |
| NOV 09 | | | 1500.00 | $  561520.49 |
| NOV 09 | | | 1000.00 | $  562520.49 |
| NOV 09 | | | 5888.99 | $  568409.48 |
| NOV 09 | | | 580.00 | $  568989.48 |
| NOV 09 | | | 149.99 | $  569139.47 |
| NOV 09 | | | 2998.00 | $  572137.47 |
| NOV 09 | | | 1579.99 | $  573717.46 |
| NOV 09 | | | 300.00 | $  574017.46 |
| NOV 09 | | | 3166.15 | $  577183.61 |
| NOV 09 | | | 1635.27 | $  578818.88 |
| NOV 09 | | | 4645.45 | $  583464.33 |
| NOV 09 | | | 99.99 | $  583564.32 |
| NOV 09 | | | 2980.00 | $  586544.32 |
| NOV 09 | | | 1000.00 | $  587544.32 |
| NOV 09 | | | 667.00 | $  588211.32 |
| NOV 09 | | | 6995.00 | $  595206.32 |

(051) PDD790-01        22968              11/30/21                    00

2968 003

```
                                        ACTIVITY THROUGH       NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER           2968
```

_____

```
COMMERCIAL CHECKING            22968                       BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $  595206.32
NOV 09                                              3200.00    $  598406.32
NOV 09                                             15787.00    $  614193.32
NOV 09                                              6000.00    $  620193.32

NOV 09                                              1655.55    $  621848.87
NOV 09                                             19999.96    $  641848.83

NOV 09                            183127.53                    $  458721.30
NOV 09                             77480.96                    $  381240.34
NOV 09                               949.50                    $  380290.84
NOV 09                               270.00                    $  380020.84
NOV 09                                90.00                    $  379930.84
NOV 09                              7040.00                    $  372890.84
NOV 09                                25.00                    $  372865.84
NOV 09                             60000.00                    $  312865.84
NOV 09                                25.00                    $  312840.84
NOV 09                             75000.00                    $  237840.84
NOV 09                                25.00                    $  237815.84
NOV 09                                             13385.00    $  251200.84
NOV 09                              4630.58                    $  246570.26

NOV 09                              5213.91                    $  241356.35

NOV 09                             12500.00                    $  228856.35

NOV 09                             23184.00                    $  205672.35

NOV 09                            100000.00                    $  105672.35
NOV 10                                               300.00    $  105972.35

NOV 10                                               300.00    $  106272.35
NOV 10                                               200.50    $  106472.85

NOV 10                                              5000.00    $  111472.85

NOV 10                                              3404.00    $  114876.85
NOV 10                                              3725.00    $  118601.85
NOV 10                                               749.50    $  119351.35

NOV 10                                              5888.99    $  125240.34

NOV 10                                               667.00    $  125907.34
NOV 10                                              1184.99    $  127092.33

NOV 10                                              3166.15    $  130258.48
NOV 10                                              1500.00    $  131758.48
NOV 10                                              1000.00    $  132758.48

NOV 10                                               580.00    $  133338.48
```

```
  (051) PDD790-01        22968            11/30/21                    00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                  BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $  133338.48

NOV 10                                          3200.00    $  136538.48
NOV 10                                          1655.55    $  138194.03

NOV 10                                          2980.00    $  141174.03

NOV 10                                           749.50    $  141923.53
NOV 10                                          1985.00    $  143908.53
NOV 10                                          1000.00    $  144908.53

NOV 10                                           300.00    $  145208.53

NOV 10                                          1526.18    $  146734.71
NOV 10                                          1000.00    $  147734.71
NOV 10                                          1030.56    $  148765.27

NOV 10                                           749.50    $  149514.77

NOV 10                                          1000.00    $  150514.77

NOV 10                                         10080.00    $  160594.77
NOV 10                                          4645.45    $  165240.22
NOV 10                                           399.99    $  165640.21
NOV 10                                          1500.00    $  167140.21

NOV 10                                           500.00    $  167640.21
NOV 10                                           749.50    $  168389.71

NOV 10                                           750.02    $  169139.73

NOV 10                                          2998.99    $  172138.72

NOV 10                                          1000.00    $  173138.72

NOV 10                                           366.00    $  173504.72
NOV 10                                           374.00    $  173878.72

NOV 10                                           599.00    $  174477.72
NOV 10                                          5213.91    $  179691.63

NOV 10                                           999.99    $  180691.62

NOV 10                                          1600.00    $  182291.62

NOV 10                                          6869.99    $  189161.61
NOV 10                                          1124.25    $  190285.86

NOV 10                                          1999.99    $  192285.85
```

```
                           - 30 -
    (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
    HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS     $  192285.85
NOV 10                                            2500.00     $  194785.85

NOV 10                                            6208.99     $  200994.84
NOV 10                                             999.99     $  201994.83

NOV 10                                            2998.00     $  204992.83
NOV 10                                             500.00     $  205492.83
NOV 10                                             892.31     $  206385.14
NOV 10                                             499.00     $  206884.14

NOV 10                                            2498.99     $  209383.13

NOV 10                                             350.00     $  209733.13

NOV 10                                             851.49     $  210584.62
NOV 10                                            1000.00     $  211584.62

NOV 10                                            3499.00     $  215083.62

NOV 10                                            3361.50     $  218445.12

NOV 10                                             450.00     $  218895.12

NOV 10                                            2900.00     $  221795.12

NOV 10                                            1998.99     $  223794.11

NOV 10                                            1499.99     $  225294.10

NOV 10                                             600.01     $  225894.11

NOV 10                                             750.00     $  226644.11
NOV 10                                            5747.00     $  232391.11
NOV 10                                            5000.00     $  237391.11

NOV 10                                            1085.00     $  238476.11

NOV 10                                            4999.99     $  243476.10

NOV 10                                             899.99     $  244376.09
NOV 10                                             500.00     $  244876.09

NOV 10                                             824.45     $  245700.54

NOV 10                                            4725.00     $  250425.54
NOV 10                                             150.00     $  250575.54

NOV 10                                           15000.00     $  265575.54
```

```
  (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                          BALANCE SUMMARY
                                       ЧDRAWALS    DEPOSITS   $   265575.54
NOV 10                                             1311.50    $   266887.04

NOV 10                                             2499.83    $   269386.87
NOV 10                                             1311.50    $   270698.37

NOV 10                                             1000.00    $   271698.37

NOV 10                                             1635.27    $   273333.64
NOV 10                                             1311.50    $   274645.14

NOV 10                                              249.50    $   274894.64

NOV 10                                             1117.50    $   276012.14
NOV 10                                              200.00    $   276212.14

NOV 10                                             7350.00    $   283562.14
NOV 10                                             2798.00    $   286360.14
NOV 10                                             1500.00    $   287860.14
NOV 10                                             3799.99    $   291660.13

NOV 10                                             3091.99    $   294752.12

NOV 10                                             1265.56    $   296017.68
NOV 10                                             5830.00    $   301847.68

NOV 10                                            12500.00    $   314347.68

NOV 10                                              799.99    $   315147.67
NOV 10                                              625.01    $   315772.68

NOV 10                                              875.00    $   316647.68
NOV 10                                              650.00    $   317297.68
NOV 10                                              200.00    $   317497.68

NOV 10                                             5500.01    $   322997.69
NOV 10                                             1307.96    $   324305.65
NOV 10                                              375.00    $   324680.65
NOV 10                                             2061.99    $   326742.64

NOV 10                                              499.00    $   327241.64

NOV 10                                             2692.85    $   329934.49
NOV 10                                             1250.00    $   331184.49

NOV 10                                             2548.30    $   333732.79

NOV 10                                             9999.99    $   343732.78

NOV 10                                             2660.00    $   346392.78
```

```
   (051) PDD790-01        22968             11/30/21                 00
```

2968 003

```
                                      ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS   $   346392.78
NOV 10                                             4645.00    $   351037.78
NOV 10                                             1655.00    $   352692.78
NOV 10                                             4996.99    $   357689.77

NOV 10                                              400.00    $   358089.77

NOV 10                                             5000.00    $   363089.77

NOV 10                                             3624.50    $   366714.27

NOV 10                                             4531.25    $   371245.52

NOV 10                                             3406.99    $   374652.51

NOV 10                                             7500.00    $   382152.51

NOV 10                                            15456.00    $   397608.51
NOV 10                                             1124.00    $   398732.51

NOV 10                                              999.99    $   399732.50
NOV 10                                             1399.99    $   401132.49

NOV 10                                             4666.99    $   405799.48

NOV 10                                              899.99    $   406699.47

NOV 10                                              300.00    $   406999.47

NOV 10                                             2498.99    $   409498.46

NOV 10                                              999.99    $   410498.45
NOV 10                                              999.99    $   411498.44

NOV 10                                             3550.00    $   415048.44
NOV 10                                             4497.00    $   419545.44

NOV 10                                              200.50    $   419745.94

NOV 10                                             2500.00    $   422245.94

NOV 10                                              500.00    $   422745.94
NOV 10                                             1933.33    $   424679.27
NOV 10                                            17000.00    $   441679.27
NOV 10                                             5000.00    $   446679.27
NOV 10                                             7500.00    $   454179.27

NOV 10                                              900.00    $   455079.27

NOV 10                                              599.99    $   455679.26
```

```
  (051) PDD790-01        22968              11/30/21                    00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                          WITHDRAWALS   DEPOSITS   $   455679.26

NOV 10                                                     350.00   $   456029.26
NOV 10                                                    1681.36   $   457710.62
NOV 10                                                    1277.14   $   458987.76
NOV 10                                                    5000.00   $   463987.76

NOV 10                                                    2900.00   $   466887.76

NOV 10                                                    7500.00   $   474387.76
NOV 10                                                    4995.00   $   479382.76
NOV 10                                                    1480.00   $   480862.76

NOV 10                                                    6000.00   $   486862.76

NOV 10                                                    4350.00   $   491212.76
NOV 10                                                     149.99   $   491362.75
NOV 10                                                     749.99   $   492112.74
NOV 10                                                    9520.00   $   501632.74

NOV 10                                                     300.00   $   501932.74
NOV 10                                                    2761.90   $   504694.64
NOV 10                                                     100.00   $   504794.64

NOV 10                                                    7495.00   $   512289.64
NOV 10                                                    4000.00   $   516289.64

NOV 10                                                    6995.00   $   523284.64
NOV 10                                                    3659.99   $   526944.63

NOV 10                                                    1499.00   $   528443.63
NOV 10                                                     699.99   $   529143.62

NOV 10                                                    1635.27   $   530778.89

NOV 10                                                    2998.00   $   533776.89

NOV 10                                                    1499.99   $   535276.88

NOV 10                                                     500.00   $   535776.88
NOV 10                                                      99.99   $   535876.87

NOV 10                                                    1579.99   $   537456.86

NOV 10                                                    5899.99   $   543356.85
NOV 10                                                   48333.33   $   591690.18
NOV 10                                                      50.00   $   591740.18

NOV 10                                                    3404.00   $   595144.18
NOV 10                                                     300.00   $   595444.18
```

```
                          - 34 -
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                   ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC           STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                   WITHDRAWALS    DEPOSITS    $   595444.18

NOV 10                                           7500.00     $   602944.18

NOV 10                                            342.62     $   603286.80
NOV 10                                           3499.00     $   606785.80

NOV 10                                           4350.00     $   611135.80
NOV 10                                           7495.00     $   618630.80
NOV 10                                            999.99     $   619630.79

NOV 10                                           2998.00     $   622628.79

NOV 10                                           3406.99     $   626035.78

NOV 10                                           4000.00     $   630035.78

NOV 10                                           4725.00     $   634760.78
NOV 10                                           5888.99     $   640649.77

NOV 10                                           7350.00     $   647999.77
NOV 10                                          15456.00     $   663455.77
NOV 10                                           5213.91     $   668669.68

NOV 10                                           3200.00     $   671869.68
NOV 10                                           6995.00     $   678864.68
NOV 10                                           6000.00     $   684864.68

NOV 10                                           2061.99     $   686926.67

NOV 10                                           3361.50     $   690288.17

NOV 10                                          12500.00     $   702788.17

NOV 10                                           4996.99     $   707785.16

NOV 10                                           2900.00     $   710685.16

NOV 10                                           1000.00     $   711685.16

NOV 10                                           5995.00     $   717680.16

NOV 10                                           4531.25     $   722211.41

NOV 10                                          15000.00     $   737211.41

NOV 10                                          15000.00     $   752211.41

NOV 10                                           4497.00     $   756708.41
```

```
      (051) PDD790-01        22968              11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

| COMMERCIAL CHECKING | 22968 | | BALANCE SUMMARY |
|---|---|---|---|
| | WITHDRAWALS | DEPOSITS | $   756708.41 |
| NOV 10 | | 6208.99 | $   762917.40 |
| NOV 10 | | 4666.99 | $   767584.39 |
| NOV 10 | 167679.95 | | $   599904.44 |
| NOV 10 | 65530.47 | | $   534373.97 |
| NOV 10 | 949.50 | | $   533424.47 |
| NOV 10 | 75000.00 | | $   458424.47 |
| NOV 10 | 25.00 | | $   458399.47 |
| NOV 10 | 73600.00 | | $   384799.47 |
| NOV 10 | 25.00 | | $   384774.47 |
| NOV 10 | 118750.00 | | $   266024.47 |
| NOV 10 | | 750.00 | $   266774.47 |
| NOV 10 | 15.00 | | $   266759.47 |
| NOV 10 | 100000.00 | | $   166759.47 |
| NOV 10 | 25.00 | | $   166734.47 |
| NOV 10 | | 1900.00 | $   168634.47 |
| NOV 10 | 15.00 | | $   168619.47 |
| NOV 10 | 261.00 | | $   168358.47 |
| NOV 10 | | 3000.00 | $   171358.47 |
| NOV 10 | 15.00 | | $   171343.47 |
| NOV 10 | | 1589.99 | $   172933.46 |
| NOV 10 | 70.00 | | $   172863.46 |
| NOV 10 | | 23200.00 | $   196063.46 |
| NOV 10 | | 21.00 | $   196084.46 |
| NOV 10 | 3379.66 | | $   192704.80 |
| NOV 10 | 25.00 | | $   192679.80 |
| NOV 10 | | 27.00 | $   192706.80 |
| NOV 10 | | 21.00 | $   192727.80 |
| NOV 10 | | 27.00 | $   192754.80 |
| NOV 10 | | 5000.00 | $   197754.80 |
| NOV 10 | 15.00 | | $   197739.80 |
| NOV 10 | 31500.00 | | $   166239.80 |
| NOV 10 | 25.00 | | $   166214.80 |
| NOV 10 | | 65000.00 | $   231214.80 |
| NOV 10 | 15.00 | | $   231199.80 |
| NOV 10 | 5213.91 | | $   225985.89 |
| NOV 10 | 11592.00 | | $   214393.89 |
| NOV 10 | 12404.78 | | $   201989.11 |
| NOV 10 | 12500.00 | | $   189489.11 |
| NOV 10 | 55000.00 | | $   134489.11 |
| NOV 12 | | 24000.00 | $   158489.11 |
| NOV 12 | | 26363.64 | $   184852.75 |

```
                              - 36 -
     (051) PDD790-01      22968         11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   184852.75
NOV 12                                                23333.33   $   208186.08
NOV 12                                                 7000.00   $   215186.08
NOV 12                                                  300.00   $   215486.08
NOV 12                                                  580.00   $   216066.08

NOV 12                                                  300.00   $   216366.08

NOV 12                                                  749.50   $   217115.58

NOV 12                                                 1985.00   $   219100.58
NOV 12                                                 1184.99   $   220285.57

NOV 12                                                 1526.18   $   221811.75
NOV 12                                                 1030.56   $   222842.31

NOV 12                                                 2980.00   $   225822.31

NOV 12                                                 1655.55   $   227477.86

NOV 12                                                 1000.00   $   228477.86

NOV 12                                                  399.99   $   228877.85
NOV 12                                                17000.00   $   245877.85
NOV 12                                                  500.00   $   246377.85
NOV 12                                                 1000.00   $   247377.85

NOV 12                                                 4645.45   $   252023.30
NOV 12                                                 5213.91   $   257237.21

NOV 12                                                  999.99   $   258237.20

NOV 12                                                 1124.25   $   259361.45

NOV 12                                                   50.00   $   259411.45

NOV 12                                                  342.62   $   259754.07
NOV 12                                                  300.00   $   260054.07

NOV 12                                                 2998.99   $   263053.06

NOV 12                                                  374.00   $   263427.06

NOV 12                                                 1000.00   $   264427.06

NOV 12                                                  749.50   $   265176.56
NOV 12                                                 3499.00   $   268675.56

NOV 12                                                 2900.00   $   271575.56
```

```
                        - 37 -
   (051) PDD790-01        22968           11/30/21                    00
```

2968 003

```
                                     ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC           STATEMENT NUMBER         2968
```

```
_____

COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                   WITHDRAWALS    DEPOSITS    $  271575.56

NOV 12                                            1000.00    $  272575.56
NOV 12                                            1600.00    $  274175.56

NOV 12                                             750.02    $  274925.58

NOV 12                                            1999.99    $  276925.57

NOV 12                                            2500.00    $  279425.57

NOV 12                                            6869.99    $  286295.56
NOV 12                                             366.00    $  286661.56
NOV 12                                            3361.50    $  290023.06

NOV 12                                             599.00    $  290622.06
NOV 12                                            2998.00    $  293620.06
NOV 12                                            1800.00    $  295420.06

NOV 12                                           21440.00    $  316860.06
NOV 12                                            1499.99    $  318360.05

NOV 12                                             892.31    $  319252.36
NOV 12                                            2498.99    $  321751.35

NOV 12                                            6208.99    $  327960.34
NOV 12                                             999.99    $  328960.33

NOV 12                                             851.49    $  329811.82
NOV 12                                             650.00    $  330461.82
NOV 12                                            6250.00    $  336711.82

NOV 12                                            1480.00    $  338191.82

NOV 12                                             750.00    $  338941.82
NOV 12                                             824.45    $  339766.27

NOV 12                                             500.00    $  340266.27
NOV 12                                           12500.00    $  352766.27

NOV 12                                             499.00    $  353265.27

NOV 12                                            4725.00    $  357990.27
NOV 12                                             600.01    $  358590.28

NOV 12                                            1000.00    $  359590.28

NOV 12                                            3091.99    $  362682.27

NOV 12                                            4999.99    $  367682.26
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH    NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING          22968                        BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS  $   367682.26

NOV 12                                             625.01  $   368307.27

NOV 12                                             450.00  $   368757.27

NOV 12                                            1307.96  $   370065.23
NOV 12                                             899.99  $   370965.22
NOV 12                                             150.00  $   371115.22

NOV 12                                           15000.00  $   386115.22

NOV 12                                            1311.50  $   387426.72

NOV 12                                             750.00  $   388176.72
NOV 12                                            1635.27  $   389811.99
NOV 12                                            1998.99  $   391810.98

NOV 12                                            1000.00  $   392810.98

NOV 12                                            5747.00  $   398557.98
NOV 12                                            1311.50  $   399869.48

NOV 12                                            2000.00  $   401869.48

NOV 12                                            1117.50  $   402986.98
NOV 12                                            5000.00  $   407986.98

NOV 12                                             249.50  $   408236.48

NOV 12                                            7350.00  $   415586.48
NOV 12                                           25000.00  $   440586.48

NOV 12                                             200.00  $   440786.48

NOV 12                                            2798.00  $   443584.48
NOV 12                                             500.00  $   444084.48

NOV 12                                            3624.50  $   447708.98

NOV 12                                            3799.99  $   451508.97

NOV 12                                             799.99  $   452308.96
NOV 12                                             875.00  $   453183.96
NOV 12                                            7500.00  $   460683.96

NOV 12                                            5830.00  $   466513.96

NOV 12                                             375.00  $   466888.96
NOV 12                                            2061.99  $   468950.95
```

```
                          - 39 -
     (051) PDD790-01       22968            11/30/21                00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   468950.95
NOV 12                                                2692.85    $   471643.80
NOV 12                                                 499.00    $   472142.80

NOV 12                                                2499.83    $   474642.63
NOV 12                                                 300.00    $   474942.63

NOV 12                                                4645.00    $   479587.63
NOV 12                                                2548.30    $   482135.93

NOV 12                                                1500.00    $   483635.93
NOV 12                                                 149.99    $   483785.92
NOV 12                                                1265.56    $   485051.48
NOV 12                                                4996.99    $   490048.47

NOV 12                                                 400.00    $   490448.47

NOV 12                                                5500.01    $   495948.48
NOV 12                                                4531.25    $   500479.73

NOV 12                                                 200.00    $   500679.73

NOV 12                                                1124.00    $   501803.73

NOV 12                                                 999.99    $   502803.72
NOV 12                                                9999.99    $   512803.71

NOV 12                                                1250.00    $   514053.71

NOV 12                                                4666.99    $   518720.70

NOV 12                                                2660.00    $   521380.70
NOV 12                                                 899.99    $   522280.69

NOV 12                                                 749.50    $   523030.19

NOV 12                                                1655.00    $   524685.19
NOV 12                                                1000.00    $   525685.19

NOV 12                                                2498.99    $   528184.18

NOV 12                                                3550.00    $   531734.18
NOV 12                                                5000.00    $   536734.18

NOV 12                                                 999.99    $   537734.17
NOV 12                                                3406.99    $   541141.16

NOV 12                                                4497.00    $   545638.16
```

```
(051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                       BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS      $  545638.16
NOV 12                                              5000.00      $  550638.16
NOV 12                                               900.00      $  551538.16

NOV 12                                               999.99      $  552538.15

NOV 12                                              1933.33      $  554471.48
NOV 12                                             15456.00      $  569927.48
NOV 12                                              4995.00      $  574922.48
NOV 12                                              1399.99      $  576322.47

NOV 12                                              2900.00      $  579222.47

NOV 12                                              1681.36      $  580903.83
NOV 12                                              1277.14      $  582180.97
NOV 12                                               749.99      $  582930.96
NOV 12                                               200.50      $  583131.46

NOV 12                                              2500.00      $  585631.46

NOV 12                                               500.00      $  586131.46
NOV 12                                              5995.00      $  592126.46

NOV 12                                              7500.00      $  599626.46

NOV 12                                               599.99      $  600226.45

NOV 12                                              5899.99      $  606126.44
NOV 12                                              7500.00      $  613626.44
NOV 12                                              2998.00      $  616624.44

NOV 12                                               350.00      $  616974.44
NOV 12                                               100.00      $  617074.44

NOV 12                                              4350.00      $  621424.44
NOV 12                                              5000.00      $  626424.44

NOV 12                                              6995.00      $  633419.44
NOV 12                                              1499.00      $  634918.44
NOV 12                                              9520.00      $  644438.44

NOV 12                                              2761.90      $  647200.34
NOV 12                                               500.00      $  647700.34
NOV 12                                              6000.00      $  653700.34

NOV 12                                              7495.00      $  661195.34
NOV 12                                              1499.99      $  662695.33

NOV 12                                              1579.99      $  664275.32
```

```
                            - 41 -
   (051) PDD790-01       22968           11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS    $   664275.32
NOV 12                                             4000.00     $   668275.32

NOV 12                                              350.00     $   668625.32

NOV 12                                             1635.27     $   670260.59

NOV 12                                               99.99     $   670360.58

NOV 12                                              300.00     $   670660.58
NOV 12                                              200.50     $   670861.08

NOV 12                                              699.99     $   671561.07

NOV 12                                             3404.00     $   674965.07
NOV 12                                             5888.99     $   680854.06

NOV 12                                             3200.00     $   684054.06
NOV 12                                             1500.00     $   685554.06
NOV 12                                             3659.99     $   689214.05

NOV 12                                            36903.23     $   726117.28
NOV 12                                             1311.50     $   727428.78

NOV 12                                             5000.00     $   732428.78

NOV 12                                              667.00     $   733095.78
NOV 12                                             3166.15     $   736261.93
NOV 12                                             3725.00     $   739986.93
NOV 12                                             1589.99     $   741576.92

NOV 12                                             3279.06     $   744855.98

NOV 12                                             5835.00     $   750690.98

NOV 12                                             2600.00     $   753290.98

NOV 12                                               27.00     $   753317.98
NOV 12                             75000.00                    $   678317.98
NOV 12                                25.00                    $   678292.98
NOV 12                            188828.22                    $   489464.76
NOV 12                             69610.47                    $   419854.29
NOV 12                              4134.50                    $   415719.79
NOV 12                            180000.00                    $   235719.79
NOV 12                                               24.00     $   235743.79
NOV 12                                               21.00     $   235764.79
NOV 12                             49000.00                    $   186764.79
NOV 12                                25.00                    $   186739.79
NOV 12                                                 .21     $   186740.00
NOV 12                                  .21                    $   186739.79
```

```
  (051) PDD790-01         22968              11/30/21                  00
```

2968 003

```
                                            ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC                  STATEMENT NUMBER         2968
```

_____

| COMMERCIAL CHECKING | 22968 | | BALANCE SUMMARY |
|---|---|---|---|
| | WITHDRAWALS | DEPOSITS | $   186739.79 |
| NOV 12 | | 21.00 | $   186760.79 |
| NOV 12 | | 17975.00 | $   204735.79 |
| NOV 12 | 15.00 | | $   204720.79 |
| NOV 12 | | 4197.20 | $   208917.99 |
| NOV 12 | 70.00 | | $   208847.99 |
| NOV 12 | 249.00 | | $   208598.99 |
| NOV 12 | 5213.91 | | $   203385.08 |
| NOV 12 | 7364.00 | | $   196021.08 |
| NOV 12 | 10000.00 | | $   186021.08 |
| NOV 12 | 11592.00 | | $   174429.08 |
| NOV 12 | 12500.00 | | $   161929.08 |
| NOV 12 | 24972.21 | | $   136956.87 |
| NOV 12 | 55000.00 | | $    81956.87 |
| NOV 15 | | 300.00 | $    82256.87 |
| NOV 15 | | 3091.99 | $    85348.86 |
| NOV 15 | | 500.00 | $    85848.86 |
| NOV 15 | | 50.00 | $    85898.86 |
| NOV 15 | | 499.00 | $    86397.86 |
| NOV 15 | | 650.00 | $    87047.86 |
| NOV 15 | | 2998.99 | $    90046.85 |
| NOV 15 | | 1307.96 | $    91354.81 |
| NOV 15 | | 499.00 | $    91853.81 |
| NOV 15 | | 1000.00 | $    92853.81 |
| NOV 15 | | 2499.83 | $    95353.64 |
| NOV 15 | | 1184.99 | $    96538.63 |
| NOV 15 | | 300.00 | $    96838.63 |
| NOV 15 | | 1600.00 | $    98438.63 |
| NOV 15 | | 2548.30 | $   100986.93 |
| NOV 15 | | 450.00 | $   101436.93 |
| NOV 15 | | 1000.00 | $   102436.93 |
| NOV 15 | | 1999.99 | $   104436.92 |

```
  (051) PDD790-01        22968          11/30/21               00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS   $  104436.92
NOV 15                                               750.00     $  105186.92
NOV 15                                               600.01     $  105786.93

NOV 15                                              3624.50     $  109411.43

NOV 15                                              5747.00     $  115158.43
NOV 15                                               750.02     $  115908.45

NOV 15                                              5000.00     $  120908.45

NOV 15                                               500.00     $  121408.45

NOV 15                                              4666.99     $  126075.44

NOV 15                                              5835.00     $  131910.44

NOV 15                                              1635.27     $  133545.71
NOV 15                                               749.50     $  134295.21
NOV 15                                              2498.99     $  136794.20

NOV 15                                               300.00     $  137094.20

NOV 15                                               999.99     $  138094.19
NOV 15                                              1000.00     $  139094.19
NOV 15                                              4497.00     $  143591.19

NOV 15                                              1500.00     $  145091.19
NOV 15                                              6208.99     $  151300.18
NOV 15                                              1265.56     $  152565.74
NOV 15                                              5500.01     $  158065.75
NOV 15                                              1933.33     $  159999.08
NOV 15                                               350.00     $  160349.08

NOV 15                                               375.00     $  160724.08
NOV 15                                              1000.00     $  161724.08

NOV 15                                              2692.85     $  164416.93
NOV 15                                               999.99     $  165416.92

NOV 15                                              1681.36     $  167098.28
NOV 15                                              9999.99     $  177098.27

NOV 15                                              1277.14     $  178375.41
NOV 15                                              1117.50     $  179492.91
NOV 15                                              6869.99     $  186362.90
NOV 15                                              7350.00     $  193712.90
NOV 15                                              1655.00     $  195367.90
NOV 15                                              5000.00     $  200367.90
```

```
   (051) PDD790-01        22968           11/30/21                00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC           STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS    DEPOSITS    $   200367.90

NOV 15                                             150.00    $   200517.90

NOV 15                                            3406.99    $   203924.89

NOV 15                                             749.99    $   204674.88
NOV 15                                             249.50    $   204924.38

NOV 15                                            1998.99    $   206923.37

NOV 15                                            5995.00    $   212918.37

NOV 15                                             200.00    $   213118.37

NOV 15                                            2798.00    $   215916.37
NOV 15                                            1589.99    $   217506.36

NOV 15                                            3799.99    $   221306.35

NOV 15                                             799.99    $   222106.34
NOV 15                                             999.99    $   223106.33

NOV 15                                            5899.99    $   229006.32
NOV 15                                             899.99    $   229906.31
NOV 15                                            2998.00    $   232904.31

NOV 15                                             399.99    $   233304.30
NOV 15                                             500.00    $   233804.30
NOV 15                                             899.99    $   234704.29

NOV 15                                            7500.00    $   242204.29

NOV 15                                             599.99    $   242804.28

NOV 15                                             625.01    $   243429.29

NOV 15                                            1635.27    $   245064.56

NOV 15                                             400.00    $   245464.56

NOV 15                                             500.00    $   245964.56
NOV 15                                             875.00    $   246839.56
NOV 15                                            4531.25    $   251370.81

NOV 15                                             200.00    $   251570.81

NOV 15                                             350.00    $   251920.81
NOV 15                                            2061.99    $   253982.80
```

```
  (051) PDD790-01        22968         11/30/21                00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                        BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $   253982.80
NOV 15                                               1250.00    $   255232.80

NOV 15                                                824.45    $   256057.25

NOV 15                                                667.00    $   256724.25
NOV 15                                               4645.00    $   261369.25
NOV 15                                               6000.00    $   267369.25

NOV 15                                               4350.00    $   271719.25
NOV 15                                               4996.99    $   276716.24

NOV 15                                               3200.00    $   279916.24
NOV 15                                               3550.00    $   283466.24
NOV 15                                                300.00    $   283766.24
NOV 15                                               9520.00    $   293286.24

NOV 15                                               2761.90    $   296048.14
NOV 15                                              15456.00    $   311504.14
NOV 15                                               7495.00    $   318999.14
NOV 15                                               5000.00    $   323999.14
NOV 15                                               1124.00    $   325123.14

NOV 15                                               3659.99    $   328783.13

NOV 15                                                999.99    $   329783.12
NOV 15                                               1399.99    $   331183.11

NOV 15                                                749.50    $   331932.61

NOV 15                                               4000.00    $   335932.61

NOV 15                                               3166.15    $   339098.76
NOV 15                                               3404.00    $   342502.76
NOV 15                                                749.50    $   343252.26

NOV 15                                               3279.06    $   346531.32

NOV 15                                               1499.00    $   348030.32
NOV 15                                                200.50    $   348230.82

NOV 15                                               2500.00    $   350730.82

NOV 15                                               1500.00    $   352230.82
NOV 15                                               5000.00    $   357230.82

NOV 15                                               5213.91    $   362444.73

NOV 15                                               7500.00    $   369944.73
NOV 15                                                900.00    $   370844.73
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                     ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC           STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                     BALANCE SUMMARY
                                         WITHDRAWALS   DEPOSITS    $  370844.73

NOV 15                                                   580.00    $  371424.73

NOV 15                                                  1499.99    $  372924.72

NOV 15                                                   699.99    $  373624.71

NOV 15                                                  5000.00    $  378624.71

NOV 15                                                  1000.00    $  379624.71

NOV 15                                                   999.99    $  380624.70

NOV 15                                                   100.00    $  380724.70

NOV 15                                                  1985.00    $  382709.70
NOV 15                                                  1526.18    $  384235.88
NOV 15                                                  1655.55    $  385891.43

NOV 15                                                  2900.00    $  388791.43

NOV 15                                                  1030.56    $  389821.99

NOV 15                                                  6995.00    $  396816.99
NOV 15                                                   149.99    $  396966.98
NOV 15                                                  3499.00    $  400465.98

NOV 15                                                   500.00    $  400965.98
NOV 15                                                  2900.00    $  403865.98

NOV 15                                                  1000.00    $  404865.98

NOV 15                                                  1499.99    $  406365.97

NOV 15                                                  3725.00    $  410090.97
NOV 15                                                   374.00    $  410464.97

NOV 15                                                   300.00    $  410764.97

NOV 15                                                  1124.25    $  411889.22

NOV 15                                                   342.62    $  412231.84
NOV 15                                                   200.50    $  412432.34

NOV 15                                                  5888.99    $  418321.33

NOV 15                                                  4725.00    $  423046.33
NOV 15                                                  2998.00    $  426044.33
NOV 15                                                 15000.00    $  441044.33
```

```
  (051) PDD790-01        22968           11/30/21                00
```

2968 003

```
                                           ACTIVITY THROUGH    NOV 30 21
      HI BAR CAPITAL LLC                    STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS     $   441044.33

NOV 15                                               2498.99     $   443543.32

NOV 15                                                851.49     $   444394.81
NOV 15                                                366.00     $   444760.81
NOV 15                                                599.00     $   445359.81
NOV 15                                               3361.50     $   448721.31

NOV 15                                               1579.99     $   450301.30

NOV 15                                                892.31     $   451193.61
NOV 15                                               2980.00     $   454173.61

NOV 15                                               1000.00     $   455173.61

NOV 15                                               2000.00     $   457173.61
NOV 15                                                 99.99     $   457273.60

NOV 15                                              12500.00     $   469773.60

NOV 15                                               1311.50     $   471085.10

NOV 15                                               1311.50     $   472396.60

NOV 15                                               4645.45     $   477042.05
NOV 15                                               1311.50     $   478353.55

NOV 15                                               5000.00     $   483353.55

NOV 15                                               2600.00     $   485953.55

NOV 15                                               5000.00     $   490953.55
NOV 15                                               4197.20     $   495150.75
NOV 15                                                499.99     $   495650.74

NOV 15                                               3331.11     $   498981.85

NOV 15                                               6750.00     $   505731.85

NOV 15                              6995.00                      $   498736.85
NOV 15                             12936.24                      $   285800.61
NOV 15                             99813.87                      $   185986.74
NOV 15                              4134.50                      $   181852.24
NOV 15                                               4134.50     $   185986.74
NOV 15                              4134.50                      $   181852.24
NOV 15                               100.00                      $   181752.24
NOV 15                                             300000.00     $   481752.24
NOV 15                                15.00                      $   481737.24
NOV 15                               279.00                      $   481458.24
```

```
                          - 48 -
    (051) PDD790-01        22968          11/30/21              00
```

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   481458.24
NOV 15                                          100000.00    $   581458.24
NOV 15                                  15.00                $   581443.24
NOV 15                              300000.00                $   281443.24
NOV 15                                  25.00                $   281418.24
NOV 15                               40000.00                $   241418.24
NOV 15                                  25.00                $   241393.24
NOV 15                               67500.00                $   173893.24
NOV 15                                  25.00                $   173868.24
NOV 15                               72000.00                $   101868.24
NOV 15                                  25.00                $   101843.24
NOV 15                                            5000.00    $   106843.24
NOV 15                                  15.00                $   106828.24
NOV 15                                            3000.00    $   109828.24
NOV 15                                  15.00                $   109813.24
NOV 15                                          119928.86    $   229742.10
NOV 15                                8800.00                $   220942.10
NOV 15                                  25.00                $   220917.10
NOV 15                               59000.00                $   161917.10
NOV 15                               17000.00                $   144917.10
NOV 15                                           50000.00    $   194917.10
NOV 15                                  15.00                $   194902.10
NOV 15                                           25000.00    $   219902.10
NOV 15                                  15.00                $   219887.10
NOV 15                                 312.32                $   219574.78
NOV 15                                 895.86                $   218678.92
NOV 15                                5213.91                $   213465.01

NOV 15                               11592.00                $   201873.01

NOV 15                               12500.00                $   189373.01

NOV 15                               39580.15                $   149792.86

NOV 16                                            1933.33    $   151726.19
NOV 16                                            4497.00    $   156223.19

NOV 16                                            1000.00    $   157223.19

NOV 16                                             300.00    $   157523.19
NOV 16                                            3624.50    $   161147.69

NOV 16                                              99.99    $   161247.68

NOV 16                                              50.00    $   161297.68

NOV 16                                            2998.99    $   164296.67

NOV 16                                             450.00    $   164746.67
```

```
    (051) PDD790-01      22968           11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC             STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS     $  164746.67
NOV 16                                              749.99     $  165496.66
NOV 16                                              300.00     $  165796.66

NOV 16                                              750.00     $  166546.66
NOV 16                                             1600.00     $  168146.66

NOV 16                                             5747.00     $  173893.66
NOV 16                                             1681.36     $  175575.02
NOV 16                                             5000.00     $  180575.02

NOV 16                                             1999.99     $  182575.01

NOV 16                                             1277.14     $  183852.15
NOV 16                                              500.00     $  184352.15

NOV 16                                              600.01     $  184952.16

NOV 16                                              300.00     $  185252.16

NOV 16                                             1184.99     $  186437.15

NOV 16                                             5835.00     $  192272.15

NOV 16                                             5899.99     $  198172.14
NOV 16                                             1000.00     $  199172.14

NOV 16                                            60791.99     $  259964.13

NOV 16                                             5995.00     $  265959.13

NOV 16                                             2998.00     $  268957.13

NOV 16                                             1589.99     $  270547.12

NOV 16                                             1635.27     $  272182.39
NOV 16                                             1500.00     $  273682.39
NOV 16                                              750.02     $  274432.41

NOV 16                                             1265.56     $  275697.97
NOV 16                                             5500.01     $  281197.98
NOV 16                                              375.00     $  281572.98
NOV 16                                             9999.99     $  291572.97

NOV 16                                             2692.85     $  294265.82
NOV 16                                             6208.99     $  300474.81
NOV 16                                              749.50     $  301224.31
NOV 16                                             1655.00     $  302879.31
NOV 16                                             1117.50     $  303996.81
NOV 16                                             5000.00     $  308996.81
```

```
    (051) PDD790-01       22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  308996.81

NOV 16                                             1000.00    $  309996.81
NOV 16                                              350.00    $  310346.81

NOV 16                                             3406.99    $  313753.80

NOV 16                                             7350.00    $  321103.80
NOV 16                                              350.00    $  321453.80

NOV 16                                             6869.99    $  328323.79
NOV 16                                             3200.00    $  331523.79
NOV 16                                             1635.27    $  333159.06

NOV 16                                              999.99    $  334159.05

NOV 16                                              150.00    $  334309.05

NOV 16                                              667.00    $  334976.05
NOV 16                                              500.00    $  335476.05
NOV 16                                              500.00    $  335976.05
NOV 16                                              749.50    $  336725.55

NOV 16                                              999.99    $  337725.54

NOV 16                                             1000.00    $  338725.54

NOV 16                                             7500.00    $  346225.54

NOV 16                                              249.50    $  346475.04

NOV 16                                              599.99    $  347075.03

NOV 16                                              200.00    $  347275.03

NOV 16                                             2798.00    $  350073.03
NOV 16                                              899.99    $  350973.02
NOV 16                                             1998.99    $  352972.01

NOV 16                                             3799.99    $  356772.00

NOV 16                                              350.00    $  357122.00
NOV 16                                              799.99    $  357921.99
NOV 16                                              899.99    $  358821.98

NOV 16                                             3279.06    $  362101.04

NOV 16                                             6000.00    $  368101.04

NOV 16                                             4197.20    $  372298.24
```

```
   (051) PDD790-01        22968              11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                   BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  372298.24
NOV 16                                              625.01     $  372923.25

NOV 16                                              875.00     $  373798.25
NOV 16                                              999.99     $  374798.24

NOV 16                                              300.00     $  375098.24
NOV 16                                             2061.99     $  377160.23

NOV 16                                              400.00     $  377560.23

NOV 16                                             2499.83     $  380060.06
NOV 16                                             4350.00     $  384410.06
NOV 16                                             4531.25     $  388941.31

NOV 16                                              749.50     $  389690.81

NOV 16                                             5000.00     $  394690.81
NOV 16                                             3166.15     $  397856.96
NOV 16                                             3659.99     $  401516.95

NOV 16                                             3499.00     $  405015.95

NOV 16                                             5213.91     $  410229.86

NOV 16                                             4645.00     $  414874.86
NOV 16                                             9520.00     $  424394.86

NOV 16                                              200.00     $  424594.86

NOV 16                                             2761.90     $  427356.76
NOV 16                                             4996.99     $  432353.75

NOV 16                                             2900.00     $  435253.75

NOV 16                                             7495.00     $  442748.75
NOV 16                                             4000.00     $  446748.75

NOV 16                                             3550.00     $  450298.75
NOV 16                                             1124.00     $  451422.75

NOV 16                                             1250.00     $  452672.75

NOV 16                                              999.99     $  453672.74
NOV 16                                            23975.00     $  477647.74
NOV 16                                             3404.00     $  481051.74
NOV 16                                             5000.00     $  486051.74
NOV 16                                             1499.00     $  487550.74
NOV 16                                             5000.00     $  492550.74
```

(051) PDD790-01        22968            11/30/21                 00

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                   WITHDRAWALS  DEPOSITS    $  492550.74
NOV 16                                           1500.00    $  494050.74
NOV 16                                           1499.99    $  495550.73

NOV 16                                            580.00    $  496130.73

NOV 16                                          15456.00    $  511586.73
NOV 16                                            824.45    $  512411.18

NOV 16                                            900.00    $  513311.18

NOV 16                                           1000.00    $  514311.18

NOV 16                                           4725.00    $  519036.18
NOV 16                                            699.99    $  519736.17

NOV 16                                           1399.99    $  521136.16

NOV 16                                           1985.00    $  523121.16
NOV 16                                           1526.18    $  524647.34
NOV 16                                           1030.56    $  525677.90

NOV 16                                            374.00    $  526051.90

NOV 16                                            500.00    $  526551.90
NOV 16                                           1655.55    $  528207.45

NOV 16                                           2900.00    $  531107.45

NOV 16                                            399.99    $  531507.44
NOV 16                                           1000.00    $  532507.44

NOV 16                                            499.99    $  533007.43

NOV 16                                            200.50    $  533207.93

NOV 16                                            100.00    $  533307.93

NOV 16                                           2500.00    $  535807.93

NOV 16                                           2998.00    $  538805.93
NOV 16                                            892.31    $  539698.24
NOV 16                                           6995.00    $  546693.24
NOV 16                                           3331.11    $  550024.35

NOV 16                                           2498.99    $  552523.34

NOV 16                                           1124.25    $  553647.59

NOV 16                                           3725.00    $  557372.59
```

```
  (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   557372.59
NOV 16                                               851.49    $   558224.08
NOV 16                                              7500.00    $   565724.08
NOV 16                                               342.62    $   566066.70
NOV 16                                              5888.99    $   571955.69

NOV 16                                              5000.00    $   576955.69

NOV 16                                              5000.00    $   581955.69

NOV 16                                               200.50    $   582156.19

NOV 16                                              3361.50    $   585517.69

NOV 16                                               366.00    $   585883.69
NOV 16                                               599.00    $   586482.69
NOV 16                                               149.99    $   586632.68
NOV 16                                             15000.00    $   601632.68

NOV 16                                              2980.00    $   604612.68

NOV 16                                              1311.50    $   605924.18

NOV 16                                              1000.00    $   606924.18

NOV 16                                              1579.99    $   608504.17

NOV 16                                              1311.50    $   609815.67

NOV 16                                               300.00    $   610115.67

NOV 16                                             12500.00    $   622615.67

NOV 16                                              1311.50    $   623927.17

NOV 16                                               500.00    $   624427.17
NOV 16                                              4645.45    $   629072.62
NOV 16                                               499.00    $   629571.62

NOV 16                                              3091.99    $   632663.61

NOV 16                                               650.00    $   633313.61
NOV 16                                              1307.96    $   634621.57
NOV 16                                               499.00    $   635120.57

NOV 16                                              2548.30    $   637668.87

NOV 16                                              2600.00    $   640268.87

NOV 16                                              4666.99    $   644935.86
```

```
                          - 54 -
   (051) PDD790-01        22968            11/30/21                    00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  644935.86

NOV 16                                              2498.99    $  647434.85

NOV 16                                               999.99    $  648434.84
NOV 16                                              3000.00    $  651434.84

NOV 16                                             25000.00    $  676434.84

NOV 16                                              1729.99    $  678164.83

NOV 16                                              1999.99    $  680164.82

NOV 16                                               374.75    $  680539.57
NOV 16                                              5621.00    $  686160.57
NOV 16                                               995.99    $  687156.56

NOV 16                                 269987.21              $  417169.35
NOV 16                                  60586.68              $  356582.67
NOV 16                                    200.00              $  356382.67
NOV 16                                    264.00              $  356118.67
NOV 16                                              5000.00    $  361118.67
NOV 16                                     15.00              $  361103.67
NOV 16                                     90.00              $  361013.67
NOV 16                                              4000.00    $  365013.67
NOV 16                                     15.00              $  364998.67
NOV 16                                               849.00    $  365847.67

NOV 16                                   5080.00              $  360767.67
NOV 16                                   5213.91              $  355553.76

NOV 16                                  11592.00              $  343961.76

NOV 16                                  12500.00              $  331461.76

NOV 16                                  14000.00              $  317461.76

NOV 16                                  26332.16              $  291129.60

NOV 16                                  60791.99              $  230337.61

NOV 16                                 100000.00              $  130337.61
NOV 17                                              9210.53    $  139548.14
NOV 17                                               300.00    $  139848.14
NOV 17                                              1655.55    $  141503.69

NOV 17                                              3361.50    $  144865.19

NOV 17                                              3725.00    $  148590.19
NOV 17                                               399.99    $  148990.18
```

```
                          - 55 -
   (051) PDD790-01       22968           11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                     WITHDRAWALS    DEPOSITS    $   148990.18
NOV 17                                              2548.30     $   151538.48

NOV 17                                                99.99     $   151638.47

NOV 17                                              6995.00     $   158633.47
NOV 17                                              5888.99     $   164522.46

NOV 17                                              5995.00     $   170517.46

NOV 17                                               342.62     $   170860.08
NOV 17                                             12500.00     $   183360.08

NOV 17                                               200.50     $   183560.58

NOV 17                                              4666.99     $   188227.57

NOV 17                                               300.00     $   188527.57

NOV 17                                              1000.00     $   189527.57

NOV 17                                              2498.99     $   192026.56

NOV 17                                              3091.99     $   195118.55

NOV 17                                               999.99     $   196118.54
NOV 17                                               650.00     $   196768.54
NOV 17                                              1184.99     $   197953.53

NOV 17                                               366.00     $   198319.53
NOV 17                                              4497.00     $   202816.53

NOV 17                                               749.99     $   203566.52
NOV 17                                              1589.99     $   205156.51

NOV 17                                              2980.00     $   208136.51

NOV 17                                              1307.96     $   209444.47
NOV 17                                               599.00     $   210043.47
NOV 17                                              2499.83     $   212543.30
NOV 17                                              1000.00     $   213543.30

NOV 17                                               995.99     $   214539.29

NOV 17                                              1729.99     $   216269.28

NOV 17                                              1933.33     $   218202.61
NOV 17                                              4645.45     $   222848.06
NOV 17                                              1999.99     $   224848.05
```

```
    (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                   BALANCE SUMMARY
                                     WITHDRAWALS    DEPOSITS    $   224848.05
NOV 17                                               374.75    $   225222.80
NOV 17                                              3624.50    $   228847.30

NOV 17                                              5899.99    $   234747.29
NOV 17                                              7500.00    $   242247.29

NOV 17                                              1681.36    $   243928.65
NOV 17                                              1277.14    $   245205.79
NOV 17                                               500.00    $   245705.79
NOV 17                                              2998.00    $   248703.79

NOV 17                                              5621.00    $   254324.79
NOV 17                                               300.00    $   254624.79

NOV 17                                              1000.00    $   255624.79

NOV 17                                              2600.00    $   258224.79

NOV 17                                             25000.00    $   283224.79

NOV 17                                                50.00    $   283274.79

NOV 17                                              2998.99    $   286273.78

NOV 17                                               450.00    $   286723.78

NOV 17                                               749.50    $   287473.28
NOV 17                                              1600.00    $   289073.28

NOV 17                                              1000.00    $   290073.28
NOV 17                                               750.00    $   290823.28
NOV 17                                              5747.00    $   296570.28
NOV 17                                              5000.00    $   301570.28

NOV 17                                               500.00    $   302070.28

NOV 17                                               600.01    $   302670.29

NOV 17                                              6869.99    $   309540.28
NOV 17                                              1500.00    $   311040.28

NOV 17                                               750.02    $   311790.30

NOV 17                                              5835.00    $   317625.30

NOV 17                                               999.99    $   318625.29

NOV 17                                              3200.00    $   321825.29
NOV 17                                              1635.27    $   323460.56
```

```
  (051) PDD790-01        22968              11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                       WITHDRAWALS   DEPOSITS    $   323460.56

NOV 17                                              1500.00     $   324960.56
NOV 17                                              6208.99     $   331169.55
NOV 17                                              1635.27     $   332804.82
NOV 17                                              1265.56     $   334070.38
NOV 17                                              3000.00     $   337070.38

NOV 17                                              5500.01     $   342570.39
NOV 17                                               350.00     $   342920.39

NOV 17                                              9999.99     $   352920.38

NOV 17                                               667.00     $   353587.38
NOV 17                                              3279.06     $   356866.44

NOV 17                                              1655.00     $   358521.44
NOV 17                                               375.00     $   358896.44
NOV 17                                               749.50     $   359645.94

NOV 17                                               500.00     $   360145.94
NOV 17                                              4197.20     $   364343.14
NOV 17                                              1998.99     $   366342.13

NOV 17                                              5000.00     $   371342.13

NOV 17                                               899.99     $   372242.12
NOV 17                                              2692.85     $   374934.97
NOV 17                                              3406.99     $   378341.96

NOV 17                                              1117.50     $   379459.46
NOV 17                                              7350.00     $   386809.46
NOV 17                                               150.00     $   386959.46

NOV 17                                              5000.00     $   391959.46
NOV 17                                              1000.00     $   392959.46

NOV 17                                               249.50     $   393208.96

NOV 17                                               200.00     $   393408.96

NOV 17                                              2798.00     $   396206.96
NOV 17                                               999.99     $   397206.95

NOV 17                                              3799.99     $   401006.94

NOV 17                                               625.01     $   401631.95

NOV 17                                               799.99     $   402431.94
NOV 17                                               875.00     $   403306.94
```

```
                           - 58 -
   (051) PDD790-01      22968           11/30/21              00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                        BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $   403306.94
NOV 17                                              2061.99    $   405368.93

NOV 17                                              5213.91    $   410582.84

NOV 17                                               500.00    $   411082.84
NOV 17                                              1000.00    $   412082.84

NOV 17                                              2900.00    $   414982.84

NOV 17                                               749.50    $   415732.34

NOV 17                                              7500.00    $   423232.34

NOV 17                                              3166.15    $   426398.49
NOV 17                                               599.99    $   426998.48

NOV 17                                              4645.00    $   431643.48
NOV 17                                               200.00    $   431843.48

NOV 17                                               350.00    $   432193.48
NOV 17                                              4996.99    $   437190.47

NOV 17                                               400.00    $   437590.47

NOV 17                                              4531.25    $   442121.72

NOV 17                                               899.99    $   443021.71

NOV 17                                              1499.99    $   444521.70

NOV 17                                              1124.00    $   445645.70

NOV 17                                              1250.00    $   446895.70

NOV 17                                               999.99    $   447895.69
NOV 17                                              6000.00    $   453895.69

NOV 17                                              1399.99    $   455295.68

NOV 17                                               824.45    $   456120.13

NOV 17                                              4725.00    $   460845.13
NOV 17                                              3550.00    $   464395.13
NOV 17                                               300.00    $   464695.13
NOV 17                                              4350.00    $   469045.13
NOV 17                                              5000.00    $   474045.13
NOV 17                                              3659.99    $   477705.12

NOV 17                                             15456.00    $   493161.12
```

```
   (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                              ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                    STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                       BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $  493161.12
NOV 17                                            499.99     $  493661.11

NOV 17                                           9520.00     $  503181.11

NOV 17                                           2761.90     $  505943.01
NOV 17                                           7495.00     $  513438.01
NOV 17                                            900.00     $  514338.01

NOV 17                                            499.00     $  514837.01

NOV 17                                           4000.00     $  518837.01

NOV 17                                           3331.11     $  522168.12

NOV 17                                           2900.00     $  525068.12

NOV 17                                            374.00     $  525442.12

NOV 17                                           5000.00     $  530442.12

NOV 17                                           3404.00     $  533846.12
NOV 17                                           1499.00     $  535345.12
NOV 17                                            200.50     $  535545.62

NOV 17                                           2500.00     $  538045.62

NOV 17                                            580.00     $  538625.62

NOV 17                                           1500.00     $  540125.62
NOV 17                                           2998.00     $  543123.62
NOV 17                                           1999.99     $  545123.61

NOV 17                                           7500.00     $  552623.61
NOV 17                                            892.31     $  553515.92
NOV 17                                           2498.99     $  556014.91

NOV 17                                           1985.00     $  557999.91
NOV 17                                            100.00     $  558099.91

NOV 17                                            851.49     $  558951.40
NOV 17                                           1000.00     $  559951.40

NOV 17                                            699.99     $  560651.39

NOV 17                                           1526.18     $  562177.57
NOV 17                                           1030.56     $  563208.13

NOV 17                                           5000.00     $  568208.13
```

```
  (051) PDD790-01        22968          11/30/21                00
```

2968 003

```
                                            ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                  STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS   $  568208.13
NOV 17                                             500.00   $  568708.13
NOV 17                                            1311.50   $  570019.63

NOV 17                                            1311.50   $  571331.13

NOV 17                                            1311.50   $  572642.63

NOV 17                                            1124.25   $  573766.88

NOV 17                                           15000.00   $  588766.88

NOV 17                                             149.99   $  588916.87
NOV 17                                             499.00   $  589415.87

NOV 17                                            1579.99   $  590995.86

NOV 17                                             300.00   $  591295.86

NOV 17                                             500.00   $  591795.86

NOV 17                                             500.00   $  592295.86

NOV 17                                             500.00   $  592795.86

NOV 17                                             559.60   $  593355.46
NOV 17                                             559.60   $  593915.06
NOV 17                                            2498.98   $  596414.04
NOV 17                                             640.00   $  597054.04
NOV 17                                             640.00   $  597694.04
NOV 17                                             600.00   $  598294.04

NOV 17                                             300.00   $  598594.04

NOV 17                                             849.00   $  599443.04

NOV 17                       70000.00                        $  529443.04
NOV 17                          25.00                        $  529418.04
NOV 17                      174520.70                        $  354897.34
NOV 17                       81160.16                        $  273737.18
NOV 17                         200.00                        $  273537.18
NOV 17                         110.00                        $  273427.18
NOV 17                       75000.00                        $  198427.18
NOV 17                          25.00                        $  198402.18
NOV 17                                            5000.00    $  203402.18
NOV 17                          15.00                        $  203387.18
NOV 17                         249.00                        $  203138.18
NOV 17                                            3000.00    $  206138.18
NOV 17                          15.00                        $  206123.18
NOV 17                                           23300.00    $  229423.18
```

```
  (051) PDD790-01         22968            11/30/21                 00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $   229423.18
NOV 17                                           750.00    $   230173.18
NOV 17                              15.00                  $   230158.18
NOV 17                                        340074.99    $   570233.17
NOV 17                              15.00                  $   570218.17
NOV 17                                          2000.00    $   572218.17
NOV 17                              15.00                  $   572203.17
NOV 17                           45000.00                  $   527203.17
NOV 17                              25.00                  $   527178.17
NOV 17                          340074.99                  $   187103.18
NOV 17                              25.00                  $   187078.18
NOV 17                           10427.82                  $   176650.36

NOV 17                           11592.00                  $   165058.36

NOV 17                           25000.00                  $   140058.36

NOV 17                           29264.49                  $   110793.87

NOV 17                           48333.33                  $    62460.54

NOV 18                                          3499.00    $    65959.54

NOV 18                                           300.00    $    66259.54
NOV 18                                          4645.45    $    70904.99
NOV 18                                           300.00    $    71204.99

NOV 18                                           300.00    $    71504.99

NOV 18                                          1000.00    $    72504.99

NOV 18                                           640.00    $    73144.99
NOV 18                                           500.00    $    73644.99
NOV 18                                           499.00    $    74143.99

NOV 18                                          3279.06    $    77423.05

NOV 18                                           995.99    $    78419.04

NOV 18                                          1000.00    $    79419.04

NOV 18                                          2600.00    $    82019.04

NOV 18                                          1729.99    $    83749.03

NOV 18                                          4197.20    $    87946.23
NOV 18                                           450.00    $    88396.23

NOV 18                                          1635.27    $    90031.50
```

```
   (051) PDD790-01        22968            11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                     THDRAWALS   DEPOSITS      $    90031.50
NOV 18                                           1184.99      $    91216.49

NOV 18                                           1999.99      $    93216.48

NOV 18                                           5000.00      $    98216.48
NOV 18                                            749.50      $    98965.98

NOV 18                                            374.75      $    99340.73
NOV 18                                            750.00      $   100090.73
NOV 18                                            500.00      $   100590.73

NOV 18                                            849.00      $   101439.73

NOV 18                                          26363.64      $   127803.37

NOV 18                                            600.01      $   128403.38

NOV 18                                           5835.00      $   134238.38

NOV 18                                            667.00      $   134905.38
NOV 18                                           5621.00      $   140526.38
NOV 18                                            749.50      $   141275.88
NOV 18                                             50.00      $   141325.88

NOV 18                                           2998.99      $   144324.87

NOV 18                                           1000.00      $   145324.87
NOV 18                                           5000.00      $   150324.87

NOV 18                                            999.99      $   151324.86

NOV 18                                           1500.00      $   152824.86
NOV 18                                           1635.27      $   154460.13
NOV 18                                           1265.56      $   155725.69
NOV 18                                            600.00      $   156325.69

NOV 18                                           5500.01      $   161825.70
NOV 18                                           1999.99      $   163825.69

NOV 18                                           2900.00      $   166725.69

NOV 18                                            999.99      $   167725.68

NOV 18                                            375.00      $   168100.68
NOV 18                                           1655.00      $   169755.68
NOV 18                                            500.00      $   170255.68
NOV 18                                           6869.99      $   177125.67
NOV 18                                           5213.91      $   182339.58
```

```
                              - 63 -
    (051) PDD790-01         22968           11/30/21              00
```

```
                                           ACTIVITY THROUGH    NOV 30 21
       HI BAR CAPITAL LLC                   STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  182339.58
NOV 18                                            3331.11     $  185670.69

NOV 18                                            2692.85     $  188363.54
NOV 18                                            3406.99     $  191770.53

NOV 18                                             750.02     $  192520.55

NOV 18                                            1998.99     $  194519.54

NOV 18                                             499.99     $  195019.53

NOV 18                                            1499.99     $  196519.52

NOV 18                                            6208.99     $  202728.51
NOV 18                                             500.00     $  203228.51
NOV 18                                            3000.00     $  206228.51

NOV 18                                            7500.00     $  213728.51

NOV 18                                             824.45     $  214552.96

NOV 18                                             599.99     $  215152.95

NOV 18                                             899.99     $  216052.94
NOV 18                                            4725.00     $  220777.94
NOV 18                                             749.50     $  221527.44

NOV 18                                             350.00     $  221877.44

NOV 18                                            3166.15     $  225043.59
NOV 18                                             350.00     $  225393.59
NOV 18                                            1117.50     $  226511.09
NOV 18                                            7350.00     $  233861.09
NOV 18                                            2499.83     $  236360.92
NOV 18                                            3659.99     $  240020.91

NOV 18                                             200.00     $  240220.91

NOV 18                                            6000.00     $  246220.91

NOV 18                                             150.00     $  246370.91

NOV 18                                             625.01     $  246995.92

NOV 18                                            1000.00     $  247995.92

NOV 18                                            1250.00     $  249245.92

NOV 18                                             875.00     $  250120.92
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $   250120.92
NOV 18                                          249.50     $   250370.42

NOV 18                                         2061.99     $   252432.41

NOV 18                                          200.00     $   252632.41

NOV 18                                          300.00     $   252932.41
NOV 18                                          559.60     $   253492.01
NOV 18                                         4350.00     $   257842.01
NOV 18                                         3799.99     $   261642.00

NOV 18                                         9520.00     $   271162.00

NOV 18                                         2761.90     $   273923.90
NOV 18                                         4645.00     $   278568.90
NOV 18                                         7495.00     $   286063.90
NOV 18                                          899.99     $   286963.89

NOV 18                                         4996.99     $   291960.88

NOV 18                                         4000.00     $   295960.88

NOV 18                                        15456.00     $   311416.88
NOV 18                                         1399.99     $   312816.87

NOV 18                                         1124.00     $   313940.87

NOV 18                                          999.99     $   314940.86
NOV 18                                          374.00     $   315314.86

NOV 18                                          400.00     $   315714.86

NOV 18                                         3404.00     $   319118.86
NOV 18                                          500.00     $   319618.86

NOV 18                                         4531.25     $   324150.11

NOV 18                                         5000.00     $   329150.11

NOV 18                                         1500.00     $   330650.11
NOV 18                                         2500.00     $   333150.11

NOV 18                                         1681.36     $   334831.47
NOV 18                                         5747.00     $   340578.47
NOV 18                                         2998.00     $   343576.47
NOV 18                                          580.00     $   344156.47

NOV 18                                          892.31     $   345048.78
NOV 18                                         7500.00     $   352548.78
```

```
 (051) PDD790-01      22968              11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS      $   352548.78
NOV 18                                          2498.98      $   355047.76
NOV 18                                           900.00      $   355947.76

NOV 18                                          1000.00      $   356947.76

NOV 18                                           851.49      $   357799.25
NOV 18                                          3550.00      $   361349.25
NOV 18                                           200.50      $   361549.75

NOV 18                                          5000.00      $   366549.75

NOV 18                                          1499.00      $   368048.75
NOV 18                                          1985.00      $   370033.75
NOV 18                                          1655.55      $   371689.30

NOV 18                                          5000.00      $   376689.30
NOV 18                                          1526.18      $   378215.48
NOV 18                                           749.99      $   378965.47
NOV 18                                           399.99      $   379365.46
NOV 18                                          2900.00      $   382265.46

NOV 18                                          1030.56      $   383296.02

NOV 18                                          1589.99      $   384886.01

NOV 18                                           500.00      $   385386.01
NOV 18                                           149.99      $   385536.00
NOV 18                                          1000.00      $   386536.00

NOV 18                                           300.00      $   386836.00

NOV 18                                          5899.99      $   392735.99
NOV 18                                         15000.00      $   407735.99

NOV 18                                          1311.50      $   409047.49

NOV 18                                          2998.00      $   412045.49

NOV 18                                           342.62      $   412388.11
NOV 18                                           300.00      $   412688.11

NOV 18                                          1311.50      $   413999.61

NOV 18                                          1311.50      $   415311.11

NOV 18                                          1124.25      $   416435.36

NOV 18                                           559.60      $   416994.96
NOV 18                                           366.00      $   417360.96
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   417360.96
NOV 18                                             640.00    $   418000.96
NOV 18                                             599.00    $   418599.96
NOV 18                                             499.00    $   419098.96

NOV 18                                            3725.00    $   422823.96
NOV 18                                            6995.00    $   429818.96
NOV 18                                            3361.50    $   433180.46

NOV 18                                            1307.96    $   434488.42
NOV 18                                            5888.99    $   440377.41

NOV 18                                            2548.30    $   442925.71

NOV 18                                            1579.99    $   444505.70

NOV 18                                           12500.00    $   457005.70

NOV 18                                             100.00    $   457105.70

NOV 18                                             200.50    $   457306.20

NOV 18                                            4666.99    $   461973.19

NOV 18                                            2980.00    $   464953.19

NOV 18                                            3091.99    $   468045.18

NOV 18                                            1277.14    $   469322.32
NOV 18                                            1000.00    $   470322.32

NOV 18                                             650.00    $   470972.32
NOV 18                                              99.99    $   471072.31

NOV 18                                            2498.99    $   473571.30

NOV 18                                            3624.50    $   477195.80

NOV 18                                             999.99    $   478195.79
NOV 18                                            4497.00    $   482692.79

NOV 18                                            1933.33    $   484626.12
NOV 18                          245566.67                    $   239059.45
NOV 18                           71988.89                    $   167070.56
NOV 18                             200.00                    $   166870.56
NOV 18                              80.00                    $   166790.56
NOV 18                             258.00                    $   166532.56
NOV 18                                           15000.00    $   181532.56
NOV 18                              15.00                    $   181517.56
NOV 18                                           15000.00    $   196517.56
```

```
  (051) PDD790-01         22968              11/30/21                  00
```

2968 003

```
                                              ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC                   STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $  196517.56
NOV 18                                  15.00              $  196502.56
NOV 18                                            278750.14  $  475252.70
NOV 18                                  15.00              $  475237.70
NOV 18                               278750.14            $  196487.56
NOV 18                                  25.00              $  196462.56
NOV 18                               27000.00            $  169462.56
NOV 18                                  25.00              $  169437.56
NOV 18                               35000.00            $  134437.56
NOV 18                                  25.00              $  134412.56
NOV 18                                1440.00            $  132972.56
NOV 18                                  25.00              $  132947.56
NOV 18                                            108192.00  $  241139.56
NOV 18                                              3500.00  $  244639.56

NOV 18                                              1989.99  $  246629.55

NOV 18                                              1989.99  $  248619.54

NOV 18                                              1873.75  $  250493.29

NOV 18                                5213.91            $  245279.38

NOV 18                               12500.00            $  232779.38

NOV 18                               14275.33            $  218504.05

NOV 18                               24229.34            $  194274.71

NOV 19                                               300.00  $  194574.71
NOV 19                                              2600.00  $  197174.71

NOV 19                                              1000.00  $  198174.71

NOV 19                                              1000.00  $  199174.71

NOV 19                                              1635.27  $  200809.98

NOV 19                                               450.00  $  201259.98

NOV 19                                               995.99  $  202255.97

NOV 19                                              1729.99  $  203985.96

NOV 19                                               750.00  $  204735.96
NOV 19                                              5747.00  $  210482.96
NOV 19                                               999.99  $  211482.95

NOV 19                                               500.00  $  211982.95
```

```
  (051) PDD790-01        22968           11/30/21               00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS     $  211982.95
NOV 19                                            1999.99      $  213982.94

NOV 19                                             374.75      $  214357.69
NOV 19                                            1184.99      $  215542.68

NOV 19                                             667.00      $  216209.68
NOV 19                                            5835.00      $  222044.68

NOV 19                                             849.00      $  222893.68

NOV 19                                            1800.00      $  224693.68

NOV 19                                            3499.00      $  228192.68

NOV 19                                             600.01      $  228792.69

NOV 19                                            2900.00      $  231692.69

NOV 19                                            5621.00      $  237313.69
NOV 19                                              50.00      $  237363.69

NOV 19                                            1500.00      $  238863.69
NOV 19                                            2998.99      $  241862.68

NOV 19                                            1265.56      $  243128.24
NOV 19                                            1635.27      $  244763.51
NOV 19                                             499.99      $  245263.50

NOV 19                                            5500.01      $  250763.51
NOV 19                                             749.50      $  251513.01
NOV 19                                             600.00      $  252113.01

NOV 19                                            3331.11      $  255444.12

NOV 19                                             500.00      $  255944.12
NOV 19                                            1000.00      $  256944.12
NOV 19                                            5213.91      $  262158.03

NOV 19                                            1999.99      $  264158.02

NOV 19                                            1655.00      $  265813.02
NOV 19                                             375.00      $  266188.02
NOV 19                                            5000.00      $  271188.02

NOV 19                                            3406.99      $  274595.01

NOV 19                                            2692.85      $  277287.86
NOV 19                                             750.02      $  278037.88
```

```
  (051) PDD790-01        22968             11/30/21                  00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                    STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   278037.88
NOV 19                                          6869.99     $   284907.87
NOV 19                                           999.99     $   285907.86

NOV 19                                          1499.99     $   287407.85

NOV 19                                          6208.99     $   293616.84
NOV 19                                          6250.00     $   299866.84

NOV 19                                           749.50     $   300616.34

NOV 19                                          3166.15     $   303782.49
NOV 19                                           750.00     $   304532.49
NOV 19                                           500.00     $   305032.49
NOV 19                                           824.45     $   305856.94

NOV 19                                          4725.00     $   310581.94
NOV 19                                          7500.00     $   318081.94

NOV 19                                           350.00     $   318431.94

NOV 19                                          1998.99     $   320430.93

NOV 19                                           599.99     $   321030.92

NOV 19                                           899.99     $   321930.91
NOV 19                                           500.00     $   322430.91

NOV 19                                           350.00     $   322780.91
NOV 19                                          1117.50     $   323898.41
NOV 19                                          7350.00     $   331248.41
NOV 19                                          6000.00     $   337248.41

NOV 19                                           150.00     $   337398.41

NOV 19                                          1000.00     $   338398.41

NOV 19                                          2000.00     $   340398.41

NOV 19                                          2499.83     $   342898.24
NOV 19                                           625.01     $   343523.25

NOV 19                                           249.50     $   343772.75

NOV 19                                           200.00     $   343972.75

NOV 19                                           875.00     $   344847.75
NOV 19                                           300.00     $   345147.75
NOV 19                                           559.60     $   345707.35
NOV 19                                          2061.99     $   347769.34
```

```
  (051) PDD790-01        22968              11/30/21                  00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                     BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   347769.34

NOV 19                                          3799.99      $   351569.33

NOV 19                                          4350.00      $   355919.33
NOV 19                                           200.00      $   356119.33

NOV 19                                           374.00      $   356493.33

NOV 19                                          3659.99      $   360153.32

NOV 19                                         36903.23      $   397056.55
NOV 19                                          9520.00      $   406576.55

NOV 19                                          4645.00      $   411221.55
NOV 19                                          2761.90      $   413983.45
NOV 19                                          1500.00      $   415483.45
NOV 19                                          7495.00      $   422978.45
NOV 19                                          4996.99      $   427975.44

NOV 19                                          1250.00      $   429225.44

NOV 19                                           899.99      $   430125.43

NOV 19                                          4000.00      $   434125.43

NOV 19                                          2998.00      $   437123.43
NOV 19                                           559.60      $   437683.03
NOV 19                                           892.31      $   438575.34
NOV 19                                           640.00      $   439215.34
NOV 19                                          2498.98      $   441714.32
NOV 19                                          1124.00      $   442838.32

NOV 19                                           851.49      $   443689.81
NOV 19                                           400.00      $   444089.81

NOV 19                                           999.99      $   445089.80
NOV 19                                          3404.00      $   448493.80
NOV 19                                          4531.25      $   453025.05

NOV 19                                          5000.00      $   458025.05

NOV 19                                         15456.00      $   473481.05
NOV 19                                           580.00      $   474061.05

NOV 19                                          1399.99      $   475461.04

NOV 19                                          1589.99      $   477051.03

NOV 19                                          1000.00      $   478051.03
```

```
   (051) PDD790-01        22968              11/30/21                    00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                         BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $   478051.03
NOV 19                                             1985.00    $   480036.03
NOV 19                                            15000.00    $   495036.03

NOV 19                                              900.00    $   495936.03

NOV 19                                             3550.00    $   499486.03
NOV 19                                             1526.18    $   501012.21
NOV 19                                             1311.50    $   502323.71

NOV 19                                             1030.56    $   503354.27

NOV 19                                             1655.55    $   505009.82

NOV 19                                             1311.50    $   506321.32

NOV 19                                              399.99    $   506721.31
NOV 19                                             1311.50    $   508032.81

NOV 19                                              200.50    $   508233.31

NOV 19                                              500.00    $   508733.31
NOV 19                                             2500.00    $   511233.31

NOV 19                                             5000.00    $   516233.31
NOV 19                                              749.99    $   516983.30
NOV 19                                             2900.00    $   519883.30

NOV 19                                              499.00    $   520382.30

NOV 19                                             7500.00    $   527882.30
NOV 19                                             1124.25    $   529006.55

NOV 19                                             5899.99    $   534906.54
NOV 19                                             1499.00    $   536405.54
NOV 19                                            21440.00    $   557845.54
NOV 19                                             2998.00    $   560843.54

NOV 19                                              342.62    $   561186.16
NOV 19                                             2548.30    $   563734.46

NOV 19                                             5000.00    $   568734.46

NOV 19                                             3361.50    $   572095.96

NOV 19                                              300.00    $   572395.96

NOV 19                                             1579.99    $   573975.95
```

```
   (051) PDD790-01        22968           11/30/21                 00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                  WITHDRAWALS    DEPOSITS    $  573975.95
NOV 19                                            149.99     $  574125.94
NOV 19                                           4666.99     $  578792.93

NOV 19                                            366.00     $  579158.93
NOV 19                                            599.00     $  579757.93
NOV 19                                            100.00     $  579857.93

NOV 19                                           2498.99     $  582356.92

NOV 19                                            999.99     $  583356.91
NOV 19                                             99.99     $  583456.90

NOV 19                                           4497.00     $  587953.90

NOV 19                                          12500.00     $  600453.90

NOV 19                                           6995.00     $  607448.90
NOV 19                                           3279.06     $  610727.96

NOV 19                                          24000.00     $  634727.96

NOV 19                                            300.00     $  635027.96

NOV 19                                           4197.20     $  639225.16
NOV 19                                            640.00     $  639865.16
NOV 19                                           1933.33     $  641798.49
NOV 19                                            500.00     $  642298.49
NOV 19                                           5000.00     $  647298.49
NOV 19                                           3091.99     $  650390.48

NOV 19                                            499.00     $  650889.48

NOV 19                                            200.50     $  651089.98

NOV 19                                           1681.36     $  652771.34
NOV 19                                            650.00     $  653421.34
NOV 19                                           3725.00     $  657146.34
NOV 19                                           1277.14     $  658423.48
NOV 19                                           1307.96     $  659731.44
NOV 19                                            300.00     $  660031.44

NOV 19                                           4645.45     $  664676.89
NOV 19                                           5888.99     $  670565.88

NOV 19                                            300.00     $  670865.88

NOV 19                                            749.50     $  671615.38

NOV 19                                           2980.00     $  674595.38
```

```
   (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

| COMMERCIAL CHECKING | 22968 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $ 674595.38 |
| NOV 19 | | | 1000.00 | $ 675595.38 |
| NOV 19 | | | 3624.50 | $ 679219.88 |
| NOV 19 | | | 7500.00 | $ 686719.88 |
| NOV 19 | | | 3279.05 | $ 689998.93 |
| NOV 19 | | | 579.99 | $ 690578.92 |
| NOV 19 | | | 3000.00 | $ 693578.92 |
| NOV 19 | | | 3500.00 | $ 697078.92 |
| NOV 19 | | | 499.98 | $ 697578.90 |
| NOV 19 | | | 1989.99 | $ 699568.89 |
| NOV 19 | | | 1873.75 | $ 701442.64 |
| NOV 19 | | | 850.00 | $ 702292.64 |
| NOV 19 | | 184190.72 | | $ 518101.92 |
| NOV 19 | | 57660.19 | | $ 460441.73 |
| NOV 19 | | 200.00 | | $ 460241.73 |
| NOV 19 | | 110.00 | | $ 460131.73 |
| NOV 19 | | | 3000.00 | $ 463131.73 |
| NOV 19 | | 15.00 | | $ 463116.73 |
| NOV 19 | | 75000.00 | | $ 388116.73 |
| NOV 19 | | 25.00 | | $ 388091.73 |
| NOV 19 | | 190000.00 | | $ 198091.73 |
| NOV 19 | | 25.00 | | $ 198066.73 |
| NOV 19 | | 249.00 | | $ 197817.73 |
| NOV 19 | | | 999.99 | $ 198817.72 |
| NOV 19 | | 138.22 | | $ 198679.50 |
| NOV 19 | | 701.14 | | $ 197978.36 |
| NOV 19 | | 2775.00 | | $ 195203.36 |
| NOV 19 | | 5000.00 | | $ 190203.36 |
| NOV 19 | | 5213.91 | | $ 184989.45 |
| NOV 19 | | 12500.00 | | $ 172489.45 |
| NOV 19 | | 17240.16 | | $ 155249.29 |
| NOV 22 | | | 7500.00 | $ 162749.29 |

```
   (051) PDD790-01        22968          11/30/21                  00
```

2968 003

```
                                         ACTIVITY THROUGH     NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $  162749.29
NOV 22                                            1999.99    $  164749.28

NOV 22                                             500.00    $  165249.28
NOV 22                                            1589.99    $  166839.27

NOV 22                                             374.75    $  167214.02
NOV 22                                            1500.00    $  168714.02
NOV 22                                            1265.56    $  169979.58
NOV 22                                             849.00    $  170828.58

NOV 22                                            3499.00    $  174327.58

NOV 22                                            5213.91    $  179541.49

NOV 22                                            5500.01    $  185041.50
NOV 22                                             300.00    $  185341.50
NOV 22                                            1635.27    $  186976.77
NOV 22                                            1655.00    $  188631.77
NOV 22                                              50.00    $  188681.77

NOV 22                                            1184.99    $  189866.76

NOV 22                                             500.00    $  190366.76

NOV 22                                            3166.15    $  193532.91
NOV 22                                             749.50    $  194282.41
NOV 22                                            1499.99    $  195782.40

NOV 22                                            2692.85    $  198475.25
NOV 22                                            1000.00    $  199475.25
NOV 22                                             600.00    $  200075.25

NOV 22                                            1989.99    $  202065.24

NOV 22                                            2998.99    $  205064.23

NOV 22                                            3406.99    $  208471.22

NOV 22                                             375.00    $  208846.22
NOV 22                                             749.50    $  209595.72

NOV 22                                            4725.00    $  214320.72
NOV 22                                             999.99    $  215320.71

NOV 22                                             750.02    $  216070.73

NOV 22                                            1999.99    $  218070.72

NOV 22                                             824.45    $  218895.17
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                      WITHDRAWALS  DEPOSITS    $  218895.17

NOV 22                                             6208.99    $  225104.16
NOV 22                                              599.99    $  225704.15

NOV 22                                             3000.00    $  228704.15
NOV 22                                              350.00    $  229054.15
NOV 22                                             1998.99    $  231053.14

NOV 22                                              350.00    $  231403.14

NOV 22                                             6869.99    $  238273.13
NOV 22                                              500.00    $  238773.13
NOV 22                                             7500.00    $  246273.13

NOV 22                                             6000.00    $  252273.13

NOV 22                                              374.00    $  252647.13

NOV 22                                              300.00    $  252947.13
NOV 22                                             2499.83    $  255446.96
NOV 22                                             1117.50    $  256564.46
NOV 22                                              150.00    $  256714.46

NOV 22                                             3659.99    $  260374.45

NOV 22                                              559.60    $  260934.05
NOV 22                                             1000.00    $  261934.05

NOV 22                                              640.00    $  262574.05
NOV 22                                              249.50    $  262823.55

NOV 22                                             4350.00    $  267173.55
NOV 22                                              200.00    $  267373.55

NOV 22                                              899.99    $  268273.54
NOV 22                                              559.60    $  268833.14
NOV 22                                             7350.00    $  276183.14
NOV 22                                             2998.00    $  279181.14
NOV 22                                             3799.99    $  282981.13

NOV 22                                             2761.90    $  285743.03
NOV 22                                              892.31    $  286635.34
NOV 22                                             1250.00    $  287885.34

NOV 22                                             3404.00    $  291289.34
NOV 22                                              579.99    $  291869.33

NOV 22                                              899.99    $  292769.32
```

```
   (051) PDD790-01        22968           11/30/21                   00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC               STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                    WITHDRAWALS    DEPOSITS   $  292769.32
NOV 22                                              625.01   $  293394.33

NOV 22                                            15456.00   $  308850.33
NOV 22                                             2498.98   $  311349.31
NOV 22                                             7495.00   $  318844.31
NOV 22                                             2000.00   $  320844.31
NOV 22                                              851.49   $  321695.80
NOV 22                                             4000.00   $  325695.80

NOV 22                                             1985.00   $  327680.80
NOV 22                                            15000.00   $  342680.80

NOV 22                                             1526.18   $  344206.98
NOV 22                                             1030.56   $  345237.54

NOV 22                                             1311.50   $  346549.04

NOV 22                                              875.00   $  347424.04
NOV 22                                             2061.99   $  349486.03

NOV 22                                              749.99   $  350236.02
NOV 22                                             1399.99   $  351636.01

NOV 22                                              400.00   $  352036.01

NOV 22                                             1500.00   $  353536.01
NOV 22                                             1873.75   $  355409.76

NOV 22                                             4531.25   $  359941.01

NOV 22                                             1124.00   $  361065.01

NOV 22                                              850.00   $  361915.01

NOV 22                                             3550.00   $  365465.01
NOV 22                                             2998.00   $  368463.01

NOV 22                                              999.99   $  369463.00
NOV 22                                              399.99   $  369862.99
NOV 22                                             4645.00   $  374507.99
NOV 22                                             1311.50   $  375819.49

NOV 22                                             1000.00   $  376819.49

NOV 22                                              500.00   $  377319.49
NOV 22                                             4996.99   $  382316.48

NOV 22                                             1311.50   $  383627.98
```

```
  (051) PDD790-01          22968              11/30/21                    00
```

2968 003

```
                                    ACTIVITY THROUGH     NOV 30 21
    HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING         22968                    BALANCE SUMMARY
                                 WITHDRAWALS  DEPOSITS    $  383627.98
NOV 22                                        2500.00     $  386127.98

NOV 22                                        3500.00     $  389627.98

NOV 22                                        5899.99     $  395527.97
NOV 22                                         342.62     $  395870.59
NOV 22                                        2548.30     $  398418.89

NOV 22                                        7500.00     $  405918.89
NOV 22                                         499.00     $  406417.89

NOV 22                                        1124.25     $  407542.14

NOV 22                                        3279.05     $  410821.19

NOV 22                                        1499.00     $  412320.19
NOV 22                                        4666.99     $  416987.18

NOV 22                                       12500.00     $  429487.18

NOV 22                                        3361.50     $  432848.68

NOV 22                                         300.00     $  433148.68

NOV 22                                        5000.00     $  438148.68
NOV 22                                         149.99     $  438298.67
NOV 22                                         650.00     $  438948.67
NOV 22                                        5888.99     $  444837.66

NOV 22                                        1307.96     $  446145.62
NOV 22                                         900.00     $  447045.62

NOV 22                                        2498.99     $  449544.61

NOV 22                                         300.00     $  449844.61

NOV 22                                        3725.00     $  453569.61
NOV 22                                         999.99     $  454569.60
NOV 22                                         640.00     $  455209.60
NOV 22                                        4497.00     $  459706.60

NOV 22                                        3091.99     $  462798.59

NOV 22                                         100.00     $  462898.59

NOV 22                                        2900.00     $  465798.59

NOV 22                                         749.50     $  466548.09
```

```
                        - 78 -
  (051) PDD790-01      22968        11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   466548.09
NOV 22                                           6995.00    $   473543.09
NOV 22                                            500.00    $   474043.09
NOV 22                                            499.00    $   474542.09

NOV 22                                           1681.36    $   476223.45
NOV 22                                           1277.14    $   477500.59
NOV 22                                           1000.00    $   478500.59

NOV 22                                           4645.45    $   483146.04
NOV 22                                            500.00    $   483646.04

NOV 22                                            450.00    $   484096.04

NOV 22                                            499.98    $   484596.02

NOV 22                                           1000.00    $   485596.02

NOV 22                                            300.00    $   485896.02

NOV 22                                           3331.11    $   489227.13

NOV 22                                            750.00    $   489977.13
NOV 22                                            300.00    $   490277.13

NOV 22                                           5747.00    $   496024.13
NOV 22                                            999.99    $   497024.12

NOV 22                                           2600.00    $   499624.12

NOV 22                                            995.99    $   500620.11

NOV 22                                           1000.00    $   501620.11

NOV 22                                           5835.00    $   507455.11

NOV 22                                             99.99    $   507555.10

NOV 22                                           1579.99    $   509135.09

NOV 22                                           1729.99    $   510865.08

NOV 22                                            667.00    $   511532.08
NOV 22                                           1635.27    $   513167.35

NOV 22                                           2900.00    $   516067.35

NOV 22                                           5000.00    $   521067.35
NOV 22                                           2498.97    $   523566.32
```

```
     (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  523566.32
NOV 22                                             999.99    $  524566.31

NOV 22                                            2999.99    $  527566.30

NOV 22                              195952.91                $  331613.39
NOV 22                               64265.20                $  267348.19
NOV 22                                3934.50                $  263413.69
NOV 22                                  70.00                $  263343.69
NOV 22                                 270.00                $  263073.69
NOV 22                                            1460.00    $  264533.69
NOV 22                                            2000.00    $  266533.69
NOV 22                               39600.00                $  226933.69
NOV 22                                  25.00                $  226908.69
NOV 22                                3000.00                $  223908.69

NOV 22                                4570.57                $  219338.12

NOV 22                                5213.91                $  214124.21

NOV 22                               12500.00                $  201624.21

NOV 22                               27691.62                $  173932.59

NOV 22                               45312.50                $  128620.09

NOV 22                               50000.00                $   78620.09

NOV 23                                            5500.01    $   84120.10
NOV 23                                             374.75    $   84494.85
NOV 23                                             300.00    $   84794.85
NOV 23                                             500.00    $   85294.85

NOV 23                                              50.00    $   85344.85

NOV 23                                             849.00    $   86193.85

NOV 23                                            2998.99    $   89192.84

NOV 23                                            3499.00    $   92691.84

NOV 23                                            1989.99    $   94681.83

NOV 23                                           23975.00    $  118656.83
NOV 23                                             375.00    $  119031.83
NOV 23                                            1655.00    $  120686.83
NOV 23                                             600.00    $  121286.83

NOV 23                                            1499.99    $  122786.82
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                  BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS     $  122786.82
NOV 23                                          3406.99     $  126193.81

NOV 23                                          2692.85     $  128886.66
NOV 23                                          1999.99     $  130886.65

NOV 23                                           749.50     $  131636.15

NOV 23                                          3166.15     $  134802.30
NOV 23                                          1184.99     $  135987.29

NOV 23                                           824.45     $  136811.74

NOV 23                                          4725.00     $  141536.74
NOV 23                                          3500.00     $  145036.74

NOV 23                                           749.50     $  145786.24
NOV 23                                           500.00     $  146286.24
NOV 23                                          1000.00     $  147286.24
NOV 23                                          7500.00     $  154786.24

NOV 23                                           750.02     $  155536.26

NOV 23                                           599.99     $  156136.25

NOV 23                                           350.00     $  156486.25
NOV 23                                           559.60     $  157045.85
NOV 23                                           640.00     $  157685.85
NOV 23                                           999.99     $  158685.84

NOV 23                                          6208.99     $  164894.83
NOV 23                                          3000.00     $  167894.83
NOV 23                                          1117.50     $  169012.33
NOV 23                                           350.00     $  169362.33

NOV 23                                          6000.00     $  175362.33

NOV 23                                          7350.00     $  182712.33
NOV 23                                           350.00     $  183062.33

NOV 23                                           374.00     $  183436.33

NOV 23                                           300.00     $  183736.33
NOV 23                                          6869.99     $  190606.32
NOV 23                                          1998.99     $  192605.31

NOV 23                                          3659.99     $  196265.30

NOV 23                                          2998.00     $  199263.30
NOV 23                                          1589.99     $  200853.29
```

```
  (051) PDD790-01        22968              11/30/21               00
```

2968 003

```
                                      ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS   $  200853.29

NOV 23                                            892.31   $  201745.60
NOV 23                                           1873.75   $  203619.35

NOV 23                                           4350.00   $  207969.35
NOV 23                                           2498.97   $  210468.32

NOV 23                                            150.00   $  210618.32

NOV 23                                            851.49   $  211469.81
NOV 23                                           1000.00   $  212469.81

NOV 23                                            249.50   $  212719.31

NOV 23                                           2761.90   $  215481.21
NOV 23                                            200.00   $  215681.21

NOV 23                                           7495.00   $  223176.21
NOV 23                                            899.99   $  224076.20

NOV 23                                            559.60   $  224635.80
NOV 23                                           3799.99   $  228435.79

NOV 23                                           4000.00   $  232435.79

NOV 23                                            899.99   $  233335.78
NOV 23                                           2499.83   $  235835.61
NOV 23                                            579.99   $  236415.60

NOV 23                                           3404.00   $  239819.60
NOV 23                                          15000.00   $  254819.60

NOV 23                                           1311.50   $  256131.10

NOV 23                                           1985.00   $  258116.10
NOV 23                                           1311.50   $  259427.60

NOV 23                                           1526.18   $  260953.78
NOV 23                                           1030.56   $  261984.34

NOV 23                                           1311.50   $  263295.84

NOV 23                                           1500.00   $  264795.84
NOV 23                                            625.01   $  265420.85

NOV 23                                            400.00   $  265820.85

NOV 23                                            500.00   $  266320.85
NOV 23                                            749.99   $  267070.84
```

```
  (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                      BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS    $   267070.84
NOV 23                                           4531.25    $   271602.09

NOV 23                                           2061.99    $   273664.08

NOV 23                                           1250.00    $   274914.08

NOV 23                                           1000.00    $   275914.08

NOV 23                                            499.00    $   276413.08

NOV 23                                           4645.00    $   281058.08
NOV 23                                           5899.99    $   286958.07
NOV 23                                           4996.99    $   291955.06

NOV 23                                           2548.30    $   294503.36

NOV 23                                           1124.25    $   295627.61

NOV 23                                           2998.00    $   298625.61

NOV 23                                           3550.00    $   302175.61
NOV 23                                            850.00    $   303025.61

NOV 23                                           1124.00    $   304149.61

NOV 23                                           1499.00    $   305648.61
NOV 23                                            399.99    $   306048.60
NOV 23                                            999.99    $   307048.59
NOV 23                                          15456.00    $   322504.59
NOV 23                                           3279.05    $   325783.64

NOV 23                                            999.99    $   326783.63

NOV 23                                           3361.50    $   330145.13

NOV 23                                           4666.99    $   334812.12

NOV 23                                            300.00    $   335112.12

NOV 23                                           1399.99    $   336512.11

NOV 23                                           2498.99    $   339011.10

NOV 23                                           5000.00    $   344011.10
NOV 23                                            999.99    $   345011.09
NOV 23                                            342.62    $   345353.71
NOV 23                                           4497.00    $   349850.71

NOV 23                                            900.00    $   350750.71
```

```
  (051) PDD790-01        22968            11/30/21                 00
```

2968 003

```
                                          ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC                  STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS     $   350750.71

NOV 23                                          12500.00     $   363250.71

NOV 23                                           2500.00     $   365750.71

NOV 23                                           3725.00     $   369475.71
NOV 23                                           3091.99     $   372567.70

NOV 23                                            640.00     $   373207.70
NOV 23                                           2900.00     $   376107.70

NOV 23                                           7500.00     $   383607.70
NOV 23                                            650.00     $   384257.70
NOV 23                                           1681.36     $   385939.06
NOV 23                                           1307.96     $   387247.02
NOV 23                                           1277.14     $   388524.16
NOV 23                                            100.00     $   388624.16

NOV 23                                           5888.99     $   394513.15

NOV 23                                           6995.00     $   401508.15
NOV 23                                           2999.99     $   404508.14

NOV 23                                            149.99     $   404658.13
NOV 23                                            749.50     $   405407.63

NOV 23                                           1000.00     $   406407.63

NOV 23                                            300.00     $   406707.63

NOV 23                                            499.98     $   407207.61

NOV 23                                            300.00     $   407507.61

NOV 23                                           3331.11     $   410838.72

NOV 23                                           4645.45     $   415484.17
NOV 23                                           1579.99     $   417064.16

NOV 23                                            999.99     $   418064.15

NOV 23                                           2600.00     $   420664.15

NOV 23                                            500.00     $   421164.15
NOV 23                                            499.00     $   421663.15

NOV 23                                           1635.27     $   423298.42

NOV 23                                             99.99     $   423398.41
```

```
   (051) PDD790-01        22968            11/30/21                00
```

2968 003

```
                                     ACTIVITY THROUGH      NOV 30 21
       HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING          22968                         BALANCE SUMMARY
                                   WITHDRAWALS    DEPOSITS    $   423398.41

NOV 23                                            1000.00    $   424398.41

NOV 23                                             300.00    $   424698.41

NOV 23                                            2900.00    $   427598.41

NOV 23                                            1000.00    $   428598.41

NOV 23                                             450.00    $   429048.41

NOV 23                                             667.00    $   429715.41
NOV 23                                            5835.00    $   435550.41

NOV 23                                             995.99    $   436546.40

NOV 23                                            1729.99    $   438276.39

NOV 23                                           60791.99    $   499068.38

NOV 23                                             750.00    $   499818.38
NOV 23                                            5747.00    $   505565.38
NOV 23                                            1999.99    $   507565.37

NOV 23                                            1635.27    $   509200.64
NOV 23                                             500.00    $   509700.64

NOV 23                                            1500.00    $   511200.64
NOV 23                                             500.00    $   511700.64
NOV 23                                            1265.56    $   512966.20
NOV 23                                            5213.91    $   518180.11

NOV 23                                            3280.00    $   521460.11

NOV 23                                            2000.00    $   523460.11
NOV 23                                             500.00    $   523960.11

NOV 23                             111692.00                 $   412268.11
NOV 23                             210687.66                 $   201580.45
NOV 23                              29859.66                 $   171720.79
NOV 23                                 20.00                 $   171700.79
NOV 23                                            5996.00    $   177696.79
NOV 23                                 15.00                 $   177681.79
NOV 23                                273.00                 $   177408.79
NOV 23                                            1500.00    $   178908.79
NOV 23                                 15.00                 $   178893.79
NOV 23                                328.62                 $   178565.17

NOV 23                               5213.91                 $   173351.26
```

```
  (051) PDD790-01        22968           11/30/21                   00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING           22968                     BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS   $  173351.26

NOV 23                                 6250.00               $  167101.26

NOV 23                                13036.92               $  154064.34

NOV 23                                50000.00               $  104064.34

NOV 23                               100000.00               $    4064.34
NOV 24                                          9900.00      $   13964.34

NOV 24                                          1989.99      $   15954.33

NOV 24                                          5000.00      $   20954.33
NOV 24                                           500.00      $   21454.33

NOV 24                                           500.00      $   21954.33
NOV 24                                          5213.91      $   27168.24

NOV 24                                          5835.00      $   33003.24

NOV 24                                          1500.00      $   34503.24
NOV 24                                          1265.56      $   35768.80
NOV 24                                          1184.99      $   36953.79

NOV 24                                          1499.99      $   38453.78

NOV 24                                           749.50      $   39203.28
NOV 24                                          1117.50      $   40320.78
NOV 24                                           824.45      $   41145.23

NOV 24                                          7350.00      $   48495.23
NOV 24                                          1000.00      $   49495.23
NOV 24                                          4725.00      $   54220.23
NOV 24                                          1655.00      $   55875.23
NOV 24                                          6208.99      $   62084.22
NOV 24                                           749.50      $   62833.72

NOV 24                                          3406.99      $   66240.71

NOV 24                                          3166.15      $   69406.86
NOV 24                                          4350.00      $   73756.86
NOV 24                                          1500.00      $   75256.86

NOV 24                                           350.00      $   75606.86

NOV 24                                           559.60      $   76166.46
NOV 24                                           640.00      $   76806.46
NOV 24                                          2761.90      $   79568.36
NOV 24                                           999.99      $   80568.35
```

```
   (051) PDD790-01        22968             11/30/21                  00
```

2968 003

```
                                        ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS      $    80568.35

NOV 24                                             7495.00      $    88063.35
NOV 24                                             4000.00      $    92063.35

NOV 24                                              899.99      $    92963.34

NOV 24                                              500.00      $    93463.34
NOV 24                                             7500.00      $   100963.34

NOV 24                                              150.00      $   101113.34

NOV 24                                             3404.00      $   104517.34
NOV 24                                             1998.99      $   106516.33

NOV 24                                             1000.00      $   107516.33

NOV 24                                              350.00      $   107866.33
NOV 24                                              249.50      $   108115.83

NOV 24                                              200.00      $   108315.83

NOV 24                                              559.60      $   108875.43
NOV 24                                             1873.75      $   110749.18

NOV 24                                              374.00      $   111123.18

NOV 24                                             3799.99      $   114923.17

NOV 24                                             1500.00      $   116423.17
NOV 24                                             6000.00      $   122423.17

NOV 24                                             1000.00      $   123423.17

NOV 24                                             2499.83      $   125923.00
NOV 24                                             2998.00      $   128921.00
NOV 24                                              892.31      $   129813.31
NOV 24                                              500.00      $   130313.31

NOV 24                                             1499.00      $   131812.31
NOV 24                                              300.00      $   132112.31
NOV 24                                              899.99      $   133012.30
NOV 24                                              850.00      $   133862.30

NOV 24                                             4531.25      $   138393.55

NOV 24                                              399.99      $   138793.54
NOV 24                                             1589.99      $   140383.53

NOV 24                                              300.00      $   140683.53
```

```
   (051) PDD790-01        22968              11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
    HI BAR CAPITAL LLC                  STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $  140683.53

NOV 24                                                1250.00    $  141933.53

NOV 24                                                3659.99    $  145593.52

NOV 24                                               15000.00    $  160593.52

NOV 24                                                1311.50    $  161905.02

NOV 24                                                1311.50    $  163216.52

NOV 24                                                 749.99    $  163966.51
NOV 24                                                1311.50    $  165278.01

NOV 24                                                 625.01    $  165903.02

NOV 24                                                3550.00    $  169453.02
NOV 24                                                2061.99    $  171515.01

NOV 24                                                 342.62    $  171857.63
NOV 24                                               15456.00    $  187313.63
NOV 24                                                3725.00    $  191038.63
NOV 24                                                1399.99    $  192438.62

NOV 24                                                5888.99    $  198327.61

NOV 24                                                5899.99    $  204227.60
NOV 24                                                 499.98    $  204727.58

NOV 24                                                 579.99    $  205307.57

NOV 24                                                2548.30    $  207855.87

NOV 24                                                4996.99    $  212852.86

NOV 24                                                2998.00    $  215850.86

NOV 24                                                 999.99    $  216850.85

NOV 24                                                1124.00    $  217974.85

NOV 24                                                2500.00    $  220474.85

NOV 24                                                 999.99    $  221474.84
NOV 24                                                1985.00    $  223459.84
NOV 24                                                1526.18    $  224986.02
NOV 24                                                4666.99    $  229653.01

NOV 24                                                7500.00    $  237153.01
```

```
    (051) PDD790-01        22968            11/30/21                    00
```

2968 003

```
                                           ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC                 STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                   WITHDRAWALS  DEPOSITS     $  237153.01
NOV 24                                           9210.53     $  246363.54
NOV 24                                           2498.99     $  248862.53

NOV 24                                            500.00     $  249362.53
NOV 24                                           1000.00     $  250362.53

NOV 24                                            300.00     $  250662.53

NOV 24                                            999.99     $  251662.52
NOV 24                                           3500.00     $  255162.52

NOV 24                                           4497.00     $  259659.52

NOV 24                                           4645.45     $  264304.97
NOV 24                                            900.00     $  265204.97

NOV 24                                            149.99     $  265354.96
NOV 24                                            100.00     $  265454.96

NOV 24                                           1681.36     $  267136.32
NOV 24                                           3280.00     $  270416.32

NOV 24                                            640.00     $  271056.32
NOV 24                                           3361.50     $  274417.82

NOV 24                                           1277.14     $  275694.96
NOV 24                                           2900.00     $  278594.96

NOV 24                                           6995.00     $  285589.96
NOV 24                                           2600.00     $  288189.96

NOV 24                                           2999.99     $  291189.95

NOV 24                                          12500.00     $  303689.95

NOV 24                                            749.50     $  304439.45

NOV 24                                           1000.00     $  305439.45

NOV 24                                            650.00     $  306089.45
NOV 24                                           1307.96     $  307397.41
NOV 24                                           1635.27     $  309032.68

NOV 24                                            995.99     $  310028.67

NOV 24                                           1729.99     $  311758.66

NOV 24                                           1635.27     $  313393.93
NOV 24                                           3091.99     $  316485.92
```

```
  (051) PDD790-01        22968           11/30/21                  00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
         HI BAR CAPITAL LLC         STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS     $  316485.92

NOV 24                                          1579.99      $  318065.91

NOV 24                                           999.99      $  319065.90

NOV 24                                          1999.99      $  321065.89

NOV 24                                           374.75      $  321440.64
NOV 24                                          7500.00      $  328940.64

NOV 24                                           849.00      $  329789.64

NOV 24                                           450.00      $  330239.64

NOV 24                                          3499.00      $  333738.64

NOV 24                                           375.00      $  334113.64
NOV 24                                           750.00      $  334863.64
NOV 24                                            99.99      $  334963.63

NOV 24                                          5747.00      $  340710.63
NOV 24                                          2900.00      $  343610.63

NOV 24                                          3331.11      $  346941.74

NOV 24                                           300.00      $  347241.74

NOV 24                                            50.00      $  347291.74

NOV 24                                          2998.99      $  350290.73

NOV 24                                           600.00      $  350890.73

NOV 24                                          2692.85      $  353583.58
NOV 24                                          1999.99      $  355583.57

NOV 24                                           500.00      $  356083.57

NOV 24                                         48333.33      $  404416.90
NOV 24                                          4863.33      $  409280.23
NOV 24                                          1399.99      $  410680.22

NOV 24                                          1500.00      $  412180.22

NOV 24                                           999.00      $  413179.22

NOV 24                                          4863.33      $  418042.55

NOV 24                                          3404.00      $  421446.55
```

```
                             - 90 -
     (051) PDD790-01      22968           11/30/21                00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                         BALANCE SUMMARY
                                        WITHDRAWALS   DEPOSITS    $   421446.55
```

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|------------|----------|---------|
| NOV 24 | DIVERSE CAPITAL holidayPMT Nov 24 CCD | | 6995.00 | $ 428441.55 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 899.99 | $ 429341.54 |
| NOV 24 | DIVERSE CAPITAL holidayPMT Nov 24 CCD | | 750.00 | $ 430091.54 |
| NOV 24 | KINGDOM KAPITAL holidayPMT Nov 24 CCD | | 1265.56 | $ 431357.10 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 1184.99 | $ 432542.09 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 2061.99 | $ 434604.08 |
| NOV 24 | GOLD CAPITAL USA holidayPMT Nov 24 CCD | | 3361.50 | $ 437965.58 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 12500.00 | $ 450465.58 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 2900.00 | $ 453365.58 |
| NOV 24 | GOLD CAPITAL USA holidayPMT Nov 24 CCD | | 3091.99 | $ 456457.57 |
| NOV 24 | HI BAR CAPITAL L 306^ ACCES Nov 24 CCD | | 7500.00 | $ 463957.57 |
| NOV 24 | GOLD CAPITAL USA holidayPMT Nov 24 CCD | | 374.00 | $ 464331.57 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 15000.00 | $ 479331.57 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 7500.00 | $ 486831.57 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 3725.00 | $ 490556.57 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 4497.00 | $ 495053.57 |
| NOV 24 | KINGDOM KAPITAL holidayPMT Nov 24 CCD | | 1681.36 | $ 496734.93 |
| NOV 24 | KINGDOM KAPITAL holidayPMT Nov 24 CCD | | 1277.14 | $ 498012.07 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 2998.99 | $ 501011.06 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 5213.91 | $ 506224.97 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 1117.50 | $ 507342.47 |
| NOV 24 | KINGDOM KAPITAL holidayPMT Nov 24 CCD | | 7350.00 | $ 514692.47 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 1499.00 | $ 516191.47 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 2999.99 | $ 519191.46 |
| NOV 24 | GOLD CAPITAL USA holidayPMT Nov 24 CCD | | 3331.11 | $ 522522.57 |
| NOV 24 | HI BAR CAPITAL L holidayPMT Nov 24 CCD | | 3659.99 | $ 526182.56 |
| NOV 24 | PARKVIEW ADVANCE holidayPMT Nov 24 CCD | | 3499.00 | $ 529681.56 |

```
      (051) PDD790-01          22968            11/30/21                00
```

2968 003

```
                                    ACTIVITY THROUGH    NOV 30 21
     HI BAR CAPITAL LLC              STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING           22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $  529681.56
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 1579.99       $  531261.55
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             4725.00       $  535986.55
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                4000.00       $  539986.55
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24                 899.99       $  540886.54
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 749.99       $  541636.53
        CCD
NOV 24  GOLD CAPITAL USA holidayPMT Nov 24                3406.99       $  545043.52
        CCD
NOV 24  CRUSADER GROUP 364^PROTEU Nov 24 CCD              5899.99       $  550943.51
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 300.00       $  551243.51
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                  50.00       $  551293.51
        CCD
NOV 24  HI BAR CAPITAL L 252^DSA SN Nov 24                 200.00       $  551493.51
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             2692.85       $  554186.36
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                2998.00       $  557184.36
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 999.99       $  558184.35
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             2761.90       $  560946.25
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             4350.00       $  565296.25
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             1307.96       $  566604.21
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                1589.99       $  568194.20
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 995.99       $  569190.19
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                1873.75       $  571063.94
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                1998.99       $  573062.93
        CCD
NOV 24  CRUSADER GROUP holidayPMT Nov 24 CCD              6208.99       $  579271.92
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD             1526.18       $  580798.10
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD              749.50       $  581547.60
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                4531.25       $  586078.85
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                2548.30       $  588627.15
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                1499.99       $  590127.14
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                1999.99       $  592127.13
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                 200.00       $  592327.13
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24                  50.00       $  592377.13
        CCD
```

```
 (051) PDD790-01          22968           11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                      BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS    $   592377.13
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            999.99    $   593377.12
        CCD
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24            999.99    $   594377.11
        CCD
NOV 24   ACH RETURN NOV 19             999.99                  $   593377.12
NOV 24   ACH RETURN NOV 22          140753.67                  $   452623.45
NOV 24   ACH RETURN NOV 23           33715.17                  $   418908.28
NOV 24  WIRE FROM REFINED CUSTOM BUILDERS            750.00    $   419658.28
NOV 24  WIRE TRANSFER FEE              15.00                   $   419643.28
NOV 24   3ACH RET UNAUTH @10.00EACH NOV24   30.00             $   419613.28
NOV 24  INTERNET  TFR FRM CHK      26118           23342.50    $   442955.78
NOV 24  INTERNET  TFR FRM CHK      25201            1200.00    $   444155.78
NOV 24  INTERNET  TFR FRM CHK      25227            2000.00    $   446155.78
NOV 24  WIRE TO Regal Ventures LLC  150000.00                  $   296155.78
NOV 24  WIRE TRANSFER FEE              25.00                   $   296130.78
NOV 24  WIRE TO CREED GROUP OF LOUISIANA   58000.00           $   238130.78
NOV 24  WIRE TRANSFER FEE              25.00                   $   238105.78
NOV 24  WIRE FROM JUSTICE GOVERNMENT SUPP           1000.00    $   239105.78
NOV 24  WIRE TRANSFER FEE              15.00                   $   239090.78
NOV 24  WIRE FROM MILLENIUM HOLDINGS LIMI           5000.00    $   244090.78
NOV 24  WIRE TRANSFER FEE              15.00                   $   244075.78
NOV 24   77 ACH RETURNS @ 3.00 EACH NOV24   231.00            $   243844.78
NOV 24  INTERNET  TFR TO  CHK       25201  12000.00           $   231844.78
NOV 24  WIRE TO One Capital Avenue LLC      42500.00           $   189344.78
NOV 24  WIRE TRANSFER FEE              25.00                   $   189319.78
NOV 24  WIRE TO QUICK CAPITAL INC    14000.00                  $   175319.78
NOV 24  WIRE TRANSFER FEE              25.00                   $   175294.78
NOV 24  HI BAR CAPITAL L holidayPMT Nov 24           7500.00   $   182794.78
        CCD
NOV 24  KINGDOM KAPITAL holidayPMT Nov 24 CCD       15456.00   $   198250.78
NOV 24  WIRE FROM PAWN FUNDING 1802 PYMNT           20160.00   $   218410.78
NOV 24  WIRE TRANSFER FEE              15.00                   $   218395.78
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24  5213.91           $   213181.87
        CCD
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24  6250.00           $   206931.87
        CCD
NOV 24  HI BAR CAPITAL L BFUNDING L Nov 24 11836.62           $   195095.25
        CCD
NOV 24  HI BAR CAPITAL L Hi Bar Cap Nov 24  50000.00          $   145095.25
        CCD
NOV 24  ACH OVERDRAFT/NSF FEE          25.00                  $   145070.25
        TAILORED FUND 58897 211123 CCD
NOV 26  GOLD CAPITAL USA 179^SIMPLE Nov 26           999.00   $   146069.25
        CCD
NOV 26  HI BAR CAPITAL L 346^GORDO Nov 26 CCD       1117.50   $   147186.75
NOV 26  HI BAR CAPITAL L 340^TRIVEN Nov 26          5213.91   $   152400.66
        CCD
NOV 26  KINGDOM KAPITAL 371^RARE C Nov 26 CCD       4350.00   $   156750.66
NOV 26  KINGDOM KAPITAL 301^COVER Nov 26 CCD         749.50   $   157500.16
```

```
  (051) PDD790-01       22968          11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $   157500.16
NOV 26  KINGDOM KAPITAL 347^JAR 25 Nov 26 CCD    7350.00  $   164850.16
NOV 26  HI BAR CAPITAL L holidayPMT Nov 26         50.00  $   164900.16
        CCD
NOV 26  GOLD CAPITAL USA 221^SOLEY Nov 26 CCD    5747.00  $   170647.16
NOV 26  HI BAR CAPITAL L 20^Vandela Nov 26       6250.00  $   176897.16
        CCD
NOV 26  KINGDOM KAPITAL 367^TOP LI Nov 26 CCD    7495.00  $   184392.16
NOV 26  GOLD CAPITAL USA 227^FERN V Nov 26        500.00  $   184892.16
        CCD
NOV 26  HI BAR CAPITAL L 244^DARREN Nov 26       1184.99  $   186077.15
        CCD
NOV 26  HI BAR CAPITAL L 249^Fruit Nov 26 CCD    5000.00  $   191077.15
NOV 26  KINGDOM KAPITAL 303^NEW HO Nov 26 CCD     559.60  $   191636.75
NOV 26  HI BAR CAPITAL L 360^CUREPO Nov 26       4000.00  $   195636.75
        CCD
NOV 26  HI BAR CAPITAL L 18^Drosos Nov 26 CCD    1000.00  $   196636.75
NOV 26  DIVERSE CAPITAL 220^DEERE Nov 26 CCD       750.00  $   197386.75
NOV 26  KINGDOM KAPITAL 368^CHARIS Nov 26 CCD    2761.90  $   200148.65
NOV 26  CRUSADER GROUP 213^STRATE Nov 26 CCD     6208.99  $   206357.64
NOV 26  HI BAR CAPITAL L 352^STRATE Nov 26       1499.99  $   207857.63
        CCD
NOV 26  HI BAR CAPITAL L 258^THE BU Nov 26        999.99  $   208857.62
        CCD
NOV 26  GOLD CAPITAL USA 348^HOLLYW Nov 26        899.99  $   209757.61
        CCD
NOV 26  HI BAR CAPITAL L 185^CROFT Nov 26 CCD    4863.33  $   214620.94
NOV 26  HI BAR CAPITAL L 44^SAVVY W Nov 26        350.00  $   214970.94
        CCD
NOV 26  KINGDOM KAPITAL 337^NEW HO Nov 26 CCD     640.00  $   215610.94
NOV 26  PARKVIEW ADVANCE 229^BLC HO Nov 26       5835.00  $   221445.94
        CCD
NOV 26  DIVERSE CAPITAL 310^SCHUNK Nov 26 CCD     500.00  $   221945.94
NOV 26  HI BAR CAPITAL L 235^TAMAM Nov 26 CCD     750.00  $   222695.94
NOV 26  HI BAR CAPITAL L 239^NYTDA Nov 26 CCD    1500.00  $   224195.94
NOV 26  KINGDOM KAPITAL 240^ELIREY Nov 26 CCD    1265.56  $   225461.50
NOV 26  GOLD CAPITAL USA 353^ACS EN Nov 26        824.45  $   226285.95
        CCD
NOV 26  KINGDOM KAPITAL 355^PARKWA Nov 26 CCD    4725.00  $   231010.95
NOV 26  HI BAR CAPITAL L 191^NYTDA Nov 26 CCD    1500.00  $   232510.95
NOV 26  KINGDOM KAPITAL 250^DISTRI Nov 26 CCD    1655.00  $   234165.95
NOV 26  HI BAR CAPITAL L 393^RLF IN Nov 26       1873.75  $   236039.70
        CCD
NOV 26  GOLD CAPITAL USA 363^JBET F Nov 26       3406.99  $   239446.69
        CCD
NOV 26  HI BAR CAPITAL L 312^HIGH P Nov 26        749.50  $   240196.19
        CCD
NOV 26  KINGDOM KAPITAL 313^BRIGHT Nov 26 CCD    3166.15  $   243362.34
NOV 26  GOLD CAPITAL USA 55^Hernand Nov 26        150.00  $   243512.34
        CCD
```

```
   (051) PDD790-01        22968              11/30/21                00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC             STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS   $  243512.34
NOV 26  HI BAR CAPITAL L 184^DROSOS Nov 26       1000.00   $  244512.34
        CCD
NOV 26  HI BAR CAPITAL L 259^ELEVAT Nov 26       1998.99   $  246511.33
        CCD
NOV 26  HI BAR CAPITAL L 173^DROSOS Nov 26       1000.00   $  247511.33
        CCD
NOV 26  PARKVIEW ADVANCE 15^SKY TRA Nov 26       2000.00   $  249511.33
        CCD
NOV 26  HI BAR CAPITAL L 395^TRIVEN Nov 26       2999.99   $  252511.32
        CCD
NOV 26  HI BAR CAPITAL L 130^New De Nov 26        249.50   $  252760.82
        CCD
NOV 26  HI BAR CAPITAL L 349^CYZEN Nov 26 CCD    1499.00   $  254259.82
NOV 26  HI BAR CAPITAL L 376^NEW HA Nov 26        850.00   $  255109.82
        CCD
NOV 26  HI BAR CAPITAL L 94^TEXAS C Nov 26        200.00   $  255309.82
        CCD
NOV 26  KINGDOM KAPITAL 303^NEW HO Nov 26 CCD     559.60   $  255869.42
NOV 26  HI BAR CAPITAL L 377^T AND Nov 26 CCD     399.99   $  256269.41
NOV 26  HI BAR CAPITAL L 251^CGO WE Nov 26       3799.99   $  260069.40
        CCD
NOV 26  HI BAR CAPITAL L 379^CLAREM Nov 26       1589.99   $  261659.39
        CCD
NOV 26  HI BAR CAPITAL L 350^DR HVA Nov 26        300.00   $  261959.39
        CCD
NOV 26  KINGDOM KAPITAL 254^COVER Nov 26 CCD      500.00   $  262459.39
NOV 26  HI BAR CAPITAL L 334^PROTEU Nov 26       7500.00   $  269959.39
        CCD
NOV 26  DIVERSE CAPITAL 257^VALLEY Nov 26 CCD     350.00   $  270309.39
NOV 26  CRUSADER GROUP 302^E FLET Nov 26 CCD     2499.83   $  272809.22
NOV 26  HI BAR CAPITAL L 378^GIBBS Nov 26 CCD     342.62   $  273151.84
NOV 26  HI BAR CAPITAL L 325^ELITE Nov 26 CCD    3725.00   $  276876.84
NOV 26  HI BAR CAPITAL L 261^RIS CO Nov 26       6000.00   $  282876.84
        CCD
NOV 26  GOLD CAPITAL USA 316^LAREAL Nov 26        374.00   $  283250.84
        CCD
NOV 26  HI BAR CAPITAL L 394^PINK T Nov 26        999.99   $  284250.83
        CCD
NOV 26  HI BAR CAPITAL L 354^ARMSTR Nov 26       5888.99   $  290139.82
        CCD
NOV 26  HI BAR CAPITAL L 315^CRESCE Nov 26       4531.25   $  294671.07
        CCD
NOV 26  DIVERSE CAPITAL 264^ELIZAB Nov 26 CCD     300.00   $  294971.07
NOV 26  HI BAR CAPITAL L 359^RAVEN Nov 26 CCD     749.99   $  295721.06
NOV 26  HI BAR CAPITAL L 20^Vandela Nov 26       1250.00   $  296971.06
        CCD
NOV 26  GOLD CAPITAL USA 317^BEACH Nov 26 CCD    2998.00   $  299969.06
NOV 26  KINGDOM KAPITAL 318^AAA HV Nov 26 CCD     892.31   $  300861.37
NOV 26  HI BAR CAPITAL L 307^RXMM H Nov 26       1000.00   $  301861.37
        CCD
```

```
  (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH     NOV 30 21
     HI BAR CAPITAL LLC                 STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                       BALANCE SUMMARY
                                      WITHDRAWALS   DEPOSITS   $   301861.37

NOV 26   PARKVIEW ADVANCE 319^JTC CO Nov 26          500.00    $  302361.37
         CCD
NOV 26   HI BAR CAPITAL L 238^BEAST Nov 26 CCD       899.99    $  303261.36
NOV 26   HI BAR CAPITAL L 375^SOUTHC Nov 26         3659.99    $  306921.35
         CCD
NOV 26   CRUSADER GROUP 364^PROTEU Nov 26 CCD       5899.99    $  312821.34
NOV 26   KINGDOM KAPITAL 270^WHOLES Nov 26 CCD     36903.23    $  349724.57
NOV 26   KINGDOM KAPITAL 323^SUPPOR Nov 26 CCD      3550.00    $  353274.57
NOV 26   HI BAR CAPITAL L 134^DURANG Nov 26         3280.00    $  356554.57
         CCD
NOV 26   HI BAR CAPITAL L 365^GLOBAL Nov 26         2998.00    $  359552.57
         CCD
NOV 26   HI BAR CAPITAL L 356^ALPHA Nov 26 CCD      4645.45    $  364198.02
NOV 26   KINGDOM KAPITAL 344^PROFOR Nov 26 CCD     15456.00    $  379654.02
NOV 26   HI BAR CAPITAL L 274^INTERN Nov 26          625.01    $  380279.03
         CCD
NOV 26   GOLD CAPITAL USA 328^MIRAND Nov 26         2600.00    $  382879.03
         CCD
NOV 26   UNITED FUNDING N 119^KEVIN2 Nov 26         1399.99    $  384279.02
         CCD
NOV 26   HI BAR CAPITAL L 276^L V FO Nov 26         2061.99    $  386341.01
         CCD
NOV 26   HI BAR CAPITAL L 322^118 SY Nov 26        15000.00    $  401341.01
         CCD
NOV 26   HI BAR CAPITAL L 314^HOME H Nov 26         1311.50    $  402652.51
         CCD
NOV 26   HI BAR CAPITAL L 314^HOME H Nov 26         1311.50    $  403964.01
         CCD
NOV 26   HI BAR CAPITAL L 343^GLH DE Nov 26          600.00    $  404564.01
         CCD
NOV 26   HI BAR CAPITAL L 314^HOME H Nov 26         1311.50    $  405875.51
         CCD
NOV 26   GOLD CAPITAL USA 292^COVERE Nov 26         4996.99    $  410872.50
         CCD
NOV 26   GOLD CAPITAL USA 199^CHRIST Nov 26          579.99    $  411452.49
         CCD
NOV 26   UNITED FUNDING N 135^BRIGH3 Nov 26         2500.00    $  413952.49
         CCD
NOV 26   KINGDOM KAPITAL 337^NEW HO Nov 26 CCD       640.00    $  414592.49
NOV 26   GOLD CAPITAL USA 293^JOHN D Nov 26         1124.00    $  415716.49
         CCD
NOV 26   DIVERSE CAPITAL 200^SCHARN Nov 26 CCD       999.99    $  416716.48
NOV 26   GOLD CAPITAL USA 113^JCL AU Nov 26          100.00    $  416816.48
         CCD
NOV 26   DIVERSE CAPITAL 278^US WHO Nov 26 CCD      1985.00    $  418801.48
NOV 26   DIVERSE CAPITAL 194^THE ST Nov 26 CCD      6995.00    $  425796.48
NOV 26   KINGDOM KAPITAL 279^LINK L Nov 26 CCD      1526.18    $  427322.66
NOV 26   HI BAR CAPITAL L 151^NYTDA Nov 26 CCD      7500.00    $  434822.66
```

```
     (051) PDD790-01          22968            11/30/21               00
```

```
                                        ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC                  STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS    $  434822.66
NOV 26  KINGDOM KAPITAL 358^PREMIU Nov 26 CCD       1635.27   $  436457.93
NOV 26  HI BAR CAPITAL L 324^AUTO E Nov 26          2548.30   $  439006.23
        CCD
NOV 26  HI BAR CAPITAL L 203^Consol Nov 26         24000.00   $  463006.23
        CCD
NOV 26  DIVERSE CAPITAL 283^HISTOR Nov 26 CCD        500.00   $  463506.23
NOV 26  HI BAR CAPITAL L 369^CDR AI Nov 26           749.50   $  464255.73
        CCD
NOV 26  KINGDOM KAPITAL 327^MAG AU Nov 26 CCD      21440.00   $  485695.73
NOV 26  GOLD CAPITAL USA 383^BLHT M Nov 26           499.98   $  486195.71
        CCD
NOV 26  HI BAR CAPITAL L 284^JD HUN Nov 26          3500.00   $  489695.71
        CCD
NOV 26  KINGDOM KAPITAL 305^TCJ IN Nov 26 CCD        375.00   $  490070.71
NOV 26  GOLD CAPITAL USA 384^AMERIC Nov 26          3331.11   $  493401.82
        CCD
NOV 26  KINGDOM KAPITAL 361^AWP GA Nov 26 CCD       2692.85   $  496094.67
NOV 26  PARKVIEW ADVANCE 266^KJNS E Nov 26           300.00   $  496394.67
        CCD
NOV 26  HI BAR CAPITAL L 100^M&T EX Nov 26           900.00   $  497294.67
        CCD
NOV 26  HI BAR CAPITAL L 224^DREAMT Nov 26          4666.99   $  501961.66
        CCD
NOV 26  HI BAR CAPITAL L 288^VENDUR Nov 26          2900.00   $  504861.66
        CCD
NOV 26  HI BAR CAPITAL L 366^MR MOW Nov 26           999.99   $  505861.65
        CCD
NOV 26  HI BAR CAPITAL L 329^RYZE C Nov 26          2498.99   $  508360.64
        CCD
NOV 26  DIVERSE CAPITAL 125^ UNDER Nov 26 CCD        149.99   $  508510.63
NOV 26  HI BAR CAPITAL L 330^WHITE Nov 26 CCD        999.99   $  509510.62
NOV 26  HI BAR CAPITAL L 331^FAST G Nov 26          4497.00   $  514007.62
        CCD
NOV 26  GOLD CAPITAL USA 289^HELPSE Nov 26          3361.50   $  517369.12
        CCD
NOV 26  GOLD CAPITAL USA 265^DSP CO Nov 26          1800.00   $  519169.12
        CCD
NOV 26  HI BAR CAPITAL L 294^GYM SU Nov 26          2900.00   $  522069.12
        CCD
NOV 26  KINGDOM KAPITAL 332^EDUCAT Nov 26 CCD       1681.36   $  523750.48
NOV 26  KINGDOM KAPITAL 333^FAST G Nov 26 CCD       1277.14   $  525027.62
NOV 26  HI BAR CAPITAL L 373^CAMARA Nov 26          1579.99   $  526607.61
        CCD
NOV 26  HI BAR CAPITAL L 341^HAVA T Nov 26            50.00   $  526657.61
        CCD
NOV 26  HI BAR CAPITAL L 291^CUREPO Nov 26         12500.00   $  539157.61
        CCD
NOV 26  HI BAR CAPITAL L 342^MAVERI Nov 26          2998.99   $  542156.60
        CCD
```

2968 003

```
                                         ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                        BALANCE SUMMARY
                                          WITHDRAWALS   DEPOSITS   $  542156.60
NOV 26   HI BAR CAPITAL L 131^RIO EX Nov 26              450.00   $  542606.60
         CCD
NOV 26   PARKVIEW ADVANCE 252^DSA SN Nov 26              500.00   $  543106.60
         CCD
NOV 26   HI BAR CAPITAL L 161^COAX L Nov 26               99.99   $  543206.59
         CCD
NOV 26   GOLD CAPITAL USA 297^FIVE S Nov 26             3091.99   $  546298.58
         CCD
NOV 26   HI BAR CAPITAL L 392^AXIS T Nov 26             1989.99   $  548288.57
         CCD
NOV 26   DIVERSE CAPITAL 296^VECTOR Nov 26 CCD           650.00   $  548938.57
NOV 26   HI BAR CAPITAL L 326^3 KING Nov 26             1999.99   $  550938.56
         CCD
NOV 26   KINGDOM KAPITAL 374^NU FIT Nov 26 CCD          1307.96   $  552246.52
NOV 26   HI BAR CAPITAL L 65^RAM IND Nov 26              300.00   $  552546.52
         CCD
NOV 26   HI BAR CAPITAL L 204^Drosos Nov 26             1000.00   $  553546.52
         CCD
NOV 26   GOLD CAPITAL USA 389^24/7 L Nov 26              849.00   $  554395.52
         CCD
NOV 26   PARKVIEW ADVANCE 372^3 KING Nov 26             3499.00   $  557894.52
         CCD
NOV 26   HI BAR CAPITAL L 306^ ACCES Nov 26             7500.00   $  565394.52
         CCD
NOV 26   HI BAR CAPITAL L 387^SOBE B Nov 26              995.99   $  566390.51
         CCD
NOV 26   HI BAR CAPITAL L 385^HAWAII Nov 26             1729.99   $  568120.50
         CCD
NOV 26   HI BAR CAPITAL L 336^GEMINI Nov 26             1635.27   $  569755.77
         CCD
NOV 26   HI BAR CAPITAL L 386^PHASEL Nov 26             1999.99   $  571755.76
         CCD
NOV 26   HI BAR CAPITAL L 388^UNION Nov 26 CCD           374.75   $  572130.51
NOV 26   DIVERSE CAPITAL 154^ACCESS Nov 26 CCD           999.00   $  573129.51
NOV 26   GOLD CAPITAL USA 210^ JUSTI Nov 26              500.00   $  573629.51
         CCD
NOV 26   HI BAR CAPITAL L 263^JUSTIC Nov 26              500.00   $  574129.51
         CCD
NOV 26   DIVERSE CAPITAL 296^VECTOR Nov 26 CCD          3747.50   $  577877.01
NOV 26   KINGDOM KAPITAL holidayPMT Nov 26 CCD          7495.00   $  585372.01
NOV 26   GOLD CAPITAL USA 383^BLHT M Nov 26              499.00   $  585871.01
         CCD
NOV 26   DIVERSE CAPITAL 396^CORNEL Nov 26 CCD           749.50   $  586620.51
NOV 26   HI BAR CAPITAL L 397^CREED Nov 26 CCD           100.00   $  586720.51
NOV 26   DIVERSE CAPITAL 200^HolPMT Nov 26 CCD           999.99   $  587720.50
NOV 26   KINGDOM KAPITAL holidayPMT Nov 26 CCD           892.31   $  588612.81
NOV 26   HI BAR CAPITAL L 388^HolPMT Nov 26              374.75   $  588987.56
         CCD
NOV 26   GOLD CAPITAL USA 389^HolPMT Nov 26              849.00   $  589836.56
         CCD
```

```
     (051) PDD790-01        22968             11/30/21                  00
```

2968 003

```
                                     ACTIVITY THROUGH    NOV 30 21
       HI BAR CAPITAL LLC            STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS     $   589836.56

NOV 26  GOLD CAPITAL USA 398^S.A.S Nov 26 CCD              999.99   $   590836.55
NOV 26  INTERNET  TFR TO  CHK       25219   17000.00               $   573836.55
NOV 26   ACH RETURNS NOV 23             210480.57                  $   363355.98
NOV 26   ACH RETURNS NOV 24              40817.21                  $   322538.77
NOV 26  WIRE TO Regency Capital LLC     150000.00                  $   172538.77
NOV 26  WIRE TRANSFER FEE                  25.00                   $   172513.77
NOV 26  WIRE FROM NYTDA, INC.                         50000.00     $   222513.77
NOV 26  WIRE TRANSFER FEE                  15.00                   $   222498.77
NOV 26   1ACH RET UNAUTH @10.00EACH NOV26 10.00                   $   222488.77
NOV 26  WIRE FROM NYTDA, INC.                         17425.00     $   239913.77
NOV 26  WIRE TRANSFER FEE                  15.00                   $   239898.77
NOV 26  WIRE FROM NYTDA, INC.                         43425.00     $   283323.77
NOV 26  WIRE TRANSFER FEE                  15.00                   $   283308.77
NOV 26  WIRE FROM NYTDA, INC.                        150000.00     $   433308.77
NOV 26  WIRE TRANSFER FEE                  15.00                   $   433293.77
NOV 26   77 ACH RETURNS @3.00 EACH NOV26  231.00                   $   433062.77
NOV 26  WIRE FROM DREAMTEX INC                         1200.00     $   434262.77
NOV 26  WIRE TRANSFER FEE                  15.00                   $   434247.77
NOV 26  WIRE TO Startview funding inc   30800.00                   $   403447.77
NOV 26  WIRE TRANSFER FEE                  25.00                   $   403422.77
NOV 26  HI BAR CAPITAL L Regency So Nov 26   1689.83               $   401732.94
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26   5213.91               $   396519.03
        CCD
NOV 26  HI BAR CAPITAL L Regency Ca Nov 26   6250.00               $   390269.03
        CCD
NOV 26  HI BAR CAPITAL L QUICK CAPI Nov 26   6250.00               $   384019.03
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26   6250.00               $   377769.03
        CCD
NOV 26  HI BAR CAPITAL L Lily Glass Nov 26  12000.00               $   365769.03
        CCD
NOV 26  HI BAR CAPITAL L BFUNDING L Nov 26  15523.54               $   350245.49
        CCD
NOV 26  HI BAR CAPITAL L Hi Bar Cap Nov 26  50000.00               $   300245.49
        CCD
NOV 29  HI BAR CAPITAL L 392^AXIS T Nov 29             1989.99     $   302235.48
        CCD
NOV 29  KINGDOM KAPITAL 367^TOP LI Nov 29 CCD          7495.00     $   309730.48
NOV 29  HI BAR CAPITAL L 65^RAM IND Nov 29              300.00     $   310030.48
        CCD
NOV 29  CRUSADER GROUP 213^STRATE Nov 29 CCD           6208.99     $   316239.47
NOV 29  HI BAR CAPITAL L 249^Fruit Nov 29 CCD          5000.00     $   321239.47
NOV 29  KINGDOM KAPITAL 301^COVER Nov 29 CCD            749.50     $   321988.97
NOV 29  HI BAR CAPITAL L 185^CROFT Nov 29 CCD          4863.33     $   326852.30
NOV 29  HI BAR CAPITAL L 18^Drosos Nov 29 CCD          1000.00     $   327852.30
NOV 29  GOLD CAPITAL USA 210^ JUSTI Nov 29             500.00      $   328352.30
        CCD
```

```
  (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                    WITHDRAWALS   DEPOSITS   $  328352.30
NOV 29  GOLD CAPITAL USA 348^HOLLYW Nov 29             899.99    $  329252.29
        CCD
NOV 29  HI BAR CAPITAL L 360^CUREPO Nov 29            4000.00    $  333252.29
        CCD
NOV 29  HI BAR CAPITAL L 191^NYTDA Nov 29 CCD         1500.00    $  334752.29
NOV 29  DIVERSE CAPITAL 396^CORNEL Nov 29 CCD          749.50    $  335501.79
NOV 29  HI BAR CAPITAL L 397^CREED Nov 29 CCD          100.00    $  335601.79
NOV 29  HI BAR CAPITAL L 258^THE BU Nov 29             999.99    $  336601.78
        CCD
NOV 29  HI BAR CAPITAL L 184^DROSOS Nov 29            1000.00    $  337601.78
        CCD
NOV 29  HI BAR CAPITAL L 340^TRIVEN Nov 29            5213.91    $  342815.69
        CCD
NOV 29  HI BAR CAPITAL L 44^SAVVY W Nov 29             350.00    $  343165.69
        CCD
NOV 29  HI BAR CAPITAL L 263^JUSTIC Nov 29             500.00    $  343665.69
        CCD
NOV 29  HI BAR CAPITAL L 244^DARREN Nov 29            1184.99    $  344850.68
        CCD
NOV 29  GOLD CAPITAL USA 55^Hernand Nov 29             150.00    $  345000.68
        CCD
NOV 29  HI BAR CAPITAL L 376^NEW HA Nov 29             850.00    $  345850.68
        CCD
NOV 29  HI BAR CAPITAL L 377^T AND Nov 29 CCD          399.99    $  346250.67
NOV 29  HI BAR CAPITAL L 173^DROSOS Nov 29            1000.00    $  347250.67
        CCD
NOV 29  GOLD CAPITAL USA 113^JCL AU Nov 29             100.00    $  347350.67
        CCD
NOV 29  KINGDOM KAPITAL 303^NEW HO Nov 29 CCD          559.60    $  347910.27
NOV 29  HI BAR CAPITAL L 130^New De Nov 29             249.50    $  348159.77
        CCD
NOV 29  HI BAR CAPITAL L 251^CGO WE Nov 29            3799.99    $  351959.76
        CCD
NOV 29  HI BAR CAPITAL L 352^STRATE Nov 29            1499.99    $  353459.75
        CCD
NOV 29  HI BAR CAPITAL L 349^CYZEN Nov 29 CCD         1499.00    $  354958.75
NOV 29  HI BAR CAPITAL L 259^ELEVAT Nov 29            1998.99    $  356957.74
        CCD
NOV 29  HI BAR CAPITAL L 378^GIBBS Nov 29 CCD          342.62    $  357300.36
NOV 29  GOLD CAPITAL USA 398^S.A.S Nov 29 CCD          999.99    $  358300.35
NOV 29  DIVERSE CAPITAL 310^SCHUNK Nov 29 CCD          500.00    $  358800.35
NOV 29  GOLD CAPITAL USA 353^ACS EN Nov 29             824.45    $  359624.80
        CCD
NOV 29  KINGDOM KAPITAL 355^PARKWA Nov 29 CCD         4725.00    $  364349.80
NOV 29  KINGDOM KAPITAL 337^NEW HO Nov 29 CCD          640.00    $  364989.80
NOV 29  HI BAR CAPITAL L 94^TEXAS C Nov 29             200.00    $  365189.80
        CCD
NOV 29  KINGDOM KAPITAL 303^NEW HO Nov 29 CCD          559.60    $  365749.40
NOV 29  PARKVIEW ADVANCE 229^BLC HO Nov 29            5835.00    $  371584.40
        CCD
```

```
    (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING          22968                      BALANCE SUMMARY
                                     WITHDRAWALS   DEPOSITS    $  371584.40

NOV 29  HI BAR CAPITAL L 350^DR HVA Nov 29            300.00   $  371884.40
        CCD
NOV 29  KINGDOM KAPITAL 240^ELIREY Nov 29 CCD        1265.56   $  373149.96
NOV 29  HI BAR CAPITAL L 315^CRESCE Nov 29           4531.25   $  377681.21
        CCD
NOV 29  HI BAR CAPITAL L 239^NYTDA Nov 29 CCD        1500.00   $  379181.21
NOV 29  HI BAR CAPITAL L 312^HIGH P Nov 29            749.50   $  379930.71
        CCD
NOV 29  KINGDOM KAPITAL 313^BRIGHT Nov 29 CCD        3166.15   $  383096.86
NOV 29  KINGDOM KAPITAL 323^SUPPOR Nov 29 CCD        3550.00   $  386646.86
NOV 29  KINGDOM KAPITAL 250^DISTRI Nov 29 CCD        1655.00   $  388301.86
NOV 29  HI BAR CAPITAL L 325^ELITE Nov 29 CCD        3725.00   $  392026.86
NOV 29  HI BAR CAPITAL L 393^RLF IN Nov 29           1873.75   $  393900.61
        CCD
NOV 29  HI BAR CAPITAL L 354^ARMSTR Nov 29           5888.99   $  399789.60
        CCD
NOV 29  HI BAR CAPITAL L 238^BEAST Nov 29 CCD         899.99   $  400689.59
NOV 29  HI BAR CAPITAL L 20^Vandela Nov 29           1250.00   $  401939.59
        CCD
NOV 29  GOLD CAPITAL USA 363^JBET F Nov 29           3406.99   $  405346.58
        CCD
NOV 29  HI BAR CAPITAL L 379^CLAREM Nov 29           1589.99   $  406936.57
        CCD
NOV 29  HI BAR CAPITAL L 274^INTERN Nov 29            625.01   $  407561.58
        CCD
NOV 29  KINGDOM KAPITAL 254^COVER Nov 29 CCD          500.00   $  408061.58
NOV 29  HI BAR CAPITAL L 276^L V FO Nov 29           2061.99   $  410123.57
        CCD
NOV 29  HI BAR CAPITAL L 334^PROTEU Nov 29           7500.00   $  417623.57
        CCD
NOV 29  DIVERSE CAPITAL 257^VALLEY Nov 29 CCD         350.00   $  417973.57
NOV 29  HI BAR CAPITAL L 307^RXMM H Nov 29           1000.00   $  418973.57
        CCD
NOV 29  KINGDOM KAPITAL 344^PROFOR Nov 29 CCD       15456.00   $  434429.57
NOV 29  HI BAR CAPITAL L 356^ALPHA Nov 29 CCD        4645.45   $  439075.02
NOV 29  UNITED FUNDING N 119^KEVIN2 Nov 29           1399.99   $  440475.01
        CCD
NOV 29  DIVERSE CAPITAL 194^THE ST Nov 29 CCD        6995.00   $  447470.01
NOV 29  GOLD CAPITAL USA 316^LAREAL Nov 29            374.00   $  447844.01
        CCD
NOV 29  GOLD CAPITAL USA 293^JOHN D Nov 29           1124.00   $  448968.01
        CCD
NOV 29  HI BAR CAPITAL L 359^RAVEN Nov 29 CCD         749.99   $  449718.00
NOV 29  DIVERSE CAPITAL 200^SCHARN Nov 29 CCD         999.99   $  450717.99
NOV 29  HI BAR CAPITAL L 261^RIS CO Nov 29           6000.00   $  456717.99
        CCD
NOV 29  GOLD CAPITAL USA 292^COVERE Nov 29           4996.99   $  461714.98
        CCD
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
          HI BAR CAPITAL LLC          STATEMENT NUMBER         2968
```

_____

```
COMMERCIAL CHECKING              22968                  BALANCE SUMMARY
                                WITHDRAWALS   DEPOSITS    $  461714.98
NOV 29  DIVERSE CAPITAL 264^ELIZAB Nov 29 CCD    300.00   $  462014.98
NOV 29  UNITED FUNDING N 135^BRIGH3 Nov 29      2500.00   $  464514.98
        CCD
NOV 29  GOLD CAPITAL USA 317^BEACH Nov 29 CCD   2998.00   $  467512.98
NOV 29  CRUSADER GROUP 364^PROTEU Nov 29 CCD    5899.99   $  473412.97
NOV 29  KINGDOM KAPITAL 318^AAA HV Nov 29 CCD    892.31   $  474305.28
NOV 29  HI BAR CAPITAL L 375^SOUTHC Nov 29      3659.99   $  477965.27
        CCD
NOV 29  GOLD CAPITAL USA 328^MIRAND Nov 29      2600.00   $  480565.27
        CCD
NOV 29  DIVERSE CAPITAL 154^ACCESS Nov 29 CCD    999.00   $  481564.27
NOV 29  GOLD CAPITAL USA 383^BLHT M Nov 29       499.00   $  482063.27
        CCD
NOV 29  HI BAR CAPITAL L 394^PINK T Nov 29       999.99   $  483063.26
        CCD
NOV 29  HI BAR CAPITAL L 131^RIO EX Nov 29       450.00   $  483513.26
        CCD
NOV 29  HI BAR CAPITAL L 134^DURANG Nov 29      3280.00   $  486793.26
        CCD
NOV 29  HI BAR CAPITAL L 100^M&T EX Nov 29       900.00   $  487693.26
        CCD
NOV 29  PARKVIEW ADVANCE 319^JTC CO Nov 29       500.00   $  488193.26
        CCD
NOV 29  HI BAR CAPITAL L 151^NYTDA Nov 29 CCD   7500.00   $  495693.26
NOV 29  GOLD CAPITAL USA 199^CHRIST Nov 29       579.99   $  496273.25
        CCD
NOV 29  DIVERSE CAPITAL 125^ UNDER Nov 29 CCD    149.99   $  496423.24
NOV 29  HI BAR CAPITAL L 322^118 SY Nov 29     15000.00   $  511423.24
        CCD
NOV 29  KINGDOM KAPITAL 358^PREMIU Nov 29 CCD   1635.27   $  513058.51
NOV 29  HI BAR CAPITAL L 341^HAVA T Nov 29        50.00   $  513108.51
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29      1311.50   $  514420.01
        CCD
NOV 29  KINGDOM KAPITAL 337^NEW HO Nov 29 CCD    640.00   $  515060.01
NOV 29  HI BAR CAPITAL L 288^VENDUR Nov 29      2900.00   $  517960.01
        CCD
NOV 29  DIVERSE CAPITAL 278^US WHO Nov 29 CCD   1985.00   $  519945.01
NOV 29  KINGDOM KAPITAL 279^LINK L Nov 29 CCD   1526.18   $  521471.19
NOV 29  HI BAR CAPITAL L 342^MAVERI Nov 29      2998.99   $  524470.18
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29      1311.50   $  525781.68
        CCD
NOV 29  HI BAR CAPITAL L 314^HOME H Nov 29      1311.50   $  527093.18
        CCD
NOV 29  DIVERSE CAPITAL 285^C & P Nov 29 CCD    2100.00   $  529193.18
NOV 29  HI BAR CAPITAL L 343^GLH DE Nov 29       600.00   $  529793.18
        CCD
NOV 29  PARKVIEW ADVANCE 266^KJNS E Nov 29       300.00   $  530093.18
        CCD
```

```
   (051) PDD790-01        22968          11/30/21                00
```

```
                                    ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER        2968
```

_____

```
COMMERCIAL CHECKING          22968                    BALANCE SUMMARY
                                  WITHDRAWALS   DEPOSITS    $   530093.18

NOV 29  HI BAR CAPITAL L holidayPMT Nov 29          50.00   $   530143.18
        CCD
NOV 29  DIVERSE CAPITAL 283^HISTOR Nov 29 CCD      500.00   $   530643.18
NOV 29  HI BAR CAPITAL L 326^3 KING Nov 29        1999.99   $   532643.17
        CCD
NOV 29  KINGDOM KAPITAL 305^TCJ IN Nov 29 CCD      375.00   $   533018.17
NOV 29  HI BAR CAPITAL L 284^JD HUN Nov 29        3500.00   $   536518.17
        CCD
NOV 29  HI BAR CAPITAL L 369^CDR AI Nov 29         749.50   $   537267.67
        CCD
NOV 29  KINGDOM KAPITAL 361^AWP GA Nov 29 CCD     2692.85   $   539960.52
NOV 29  GOLD CAPITAL USA 383^BLHT M Nov 29         499.98   $   540460.50
        CCD
NOV 29  HI BAR CAPITAL L 324^AUTO E Nov 29        2548.30   $   543008.80
        CCD
NOV 29  HI BAR CAPITAL L 395^TRIVEN Nov 29        2999.99   $   546008.79
        CCD
NOV 29  GOLD CAPITAL USA 384^AMERIC Nov 29        3331.11   $   549339.90
        CCD
NOV 29  DIVERSE CAPITAL 220^DEERE Nov 29 CCD       750.00   $   550089.90
NOV 29  GOLD CAPITAL USA 221^SOLEY Nov 29 CCD     5747.00   $   555836.90
NOV 29  HI BAR CAPITAL L 373^CAMARA Nov 29        1579.99   $   557416.89
        CCD
NOV 29  GOLD CAPITAL USA 227^FERN V Nov 29         500.00   $   557916.89
        CCD
NOV 29  HI BAR CAPITAL L 366^MR MOW Nov 29         999.99   $   558916.88
        CCD
NOV 29  GOLD CAPITAL USA 289^HELPSE Nov 29        3361.50   $   562278.38
        CCD
NOV 29  HI BAR CAPITAL L 291^CUREPO Nov 29       12500.00   $   574778.38
        CCD
NOV 29  HI BAR CAPITAL L 161^COAX L Nov 29          99.99   $   574878.37
        CCD
NOV 29  HI BAR CAPITAL L 346^GORDO Nov 29 CCD     1117.50   $   575995.87
NOV 29  KINGDOM KAPITAL 347^JAR 25 Nov 29 CCD     7350.00   $   583345.87
NOV 29  HI BAR CAPITAL L 294^GYM SU Nov 29        2900.00   $   586245.87
        CCD
NOV 29  GOLD CAPITAL USA 297^FIVE S Nov 29        3091.99   $   589337.86
        CCD
NOV 29  HI BAR CAPITAL L 204^Drosos Nov 29        1000.00   $   590337.86
        CCD
NOV 29  DIVERSE CAPITAL 296^VECTOR Nov 29 CCD     3747.50   $   594085.36
NOV 29  KINGDOM KAPITAL 333^FAST G Nov 29 CCD     1277.14   $   595362.50
NOV 29  HI BAR CAPITAL L 329^RYZE C Nov 29        2498.99   $   597861.49
        CCD
NOV 29  HI BAR CAPITAL L 330^WHITE Nov 29 CCD      999.99   $   598861.48
NOV 29  HI BAR CAPITAL L 387^SOBE B Nov 29         995.99   $   599857.47
        CCD
```

```
    (051) PDD790-01        22968          11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $  599857.47
NOV 29  HI BAR CAPITAL L 331^FAST G Nov 29        4497.00  $  604354.47
        CCD
NOV 29  HI BAR CAPITAL L 385^HAWAII Nov 29        1729.99  $  606084.46
        CCD
NOV 29  HI BAR CAPITAL L 386^PHASEL Nov 29        1999.99  $  608084.45
        CCD
NOV 29  KINGDOM KAPITAL 371^RARE C Nov 29 CCD     4350.00  $  612434.45
NOV 29  HI BAR CAPITAL L 336^GEMINI Nov 29        1635.27  $  614069.72
        CCD
NOV 29  HI BAR CAPITAL L 388^UNION Nov 29 CCD      374.75  $  614444.47
NOV 29  KINGDOM KAPITAL 368^CHARIS Nov 29 CCD     2761.90  $  617206.37
NOV 29  DIVERSE CAPITAL 390^PROSPE Nov 29 CCD     7500.00  $  624706.37
NOV 29  GOLD CAPITAL USA 389^24/7 L Nov 29         849.00  $  625555.37
        CCD
NOV 29  PARKVIEW ADVANCE 372^3 KING Nov 29        3499.00  $  629054.37
        CCD
NOV 29  PARKVIEW ADVANCE 365^GLOBAL Nov 29        2998.00  $  632052.37
        CCD
NOV 29   ACH RETURN NOV 24            179942.14            $  452110.23
NOV 29   ACH RETURN NOV 26             35002.21            $  417108.02
NOV 29   ACH RETURN NOV 29              3934.50            $  413173.52
NOV 29   1ACH RET UNAUTH @10.00EACH NOV29  10.00          $  413163.52
NOV 29  WIRE FROM KRUPNICK - RIBOTSKY LTD     2000.00     $  415163.52
NOV 29  WIRE TRANSFER FEE                 15.00           $  415148.52
NOV 29   81 ACH RETURNS @ 3.00 EACH NOV29  243.00         $  414905.52
NOV 29  INTERNET  TFR FRM CHK     26118       77200.00    $  492105.52
NOV 29  WIRE TO Regency Capital LLC    75000.00           $  417105.52
NOV 29  WIRE TRANSFER FEE                 25.00           $  417080.52
NOV 29  WIRE TO Regency Capital LLC    60000.00           $  357080.52
NOV 29  WIRE TRANSFER FEE                 25.00           $  357055.52
NOV 29  WIRE TO QUICK CAPITAL INC      60000.00           $  297055.52
NOV 29  WIRE TRANSFER FEE                 25.00           $  297030.52
NOV 29   ACH DUPLICATE RETURN NOV 16          5835.00     $  302865.52
NOV 29  WIRE FROM DREAMTEX INC                1200.00     $  304065.52
NOV 29  WIRE TRANSFER FEE                 15.00           $  304050.52
NOV 29  HI BAR CAPITAL L SAFETY FIR Nov 29 3553.87        $  300496.65
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29 5213.91        $  295282.74
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29 6250.00        $  289032.74
        CCD
NOV 29  HI BAR CAPITAL L BFUNDING L Nov 29 17790.72       $  271242.02
        CCD
NOV 29  HI BAR CAPITAL L Hi Bar Cap Nov 29 50000.00       $  221242.02
        CCD
NOV 30  KINGDOM KAPITAL 367^TOP LI Nov 30 CCD     7495.00  $  228737.02
NOV 30  HI BAR CAPITAL L 65^RAM IND Nov 30         300.00  $  229037.02
        CCD
NOV 30  KINGDOM KAPITAL 301^COVER Nov 30 CCD        749.50 $  229786.52
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC            STATEMENT NUMBER           2968
```

_____

```
COMMERCIAL CHECKING            22968                    BALANCE SUMMARY
                                 WITHDRAWALS   DEPOSITS    $   229786.52
NOV 30   GOLD CAPITAL USA 383^BLHT M Nov 30      499.00   $   230285.52
         CCD
NOV 30   HI BAR CAPITAL L 360^CUREPO Nov 30     4000.00   $   234285.52
         CCD
NOV 30   HI BAR CAPITAL L 18^Drosos Nov 30 CCD  1000.00   $   235285.52
NOV 30   KINGDOM KAPITAL 250^DISTRI Nov 30 CCD  1655.00   $   236940.52
NOV 30   CRUSADER GROUP 213^STRATE Nov 30 CCD   6208.99   $   243149.51
NOV 30   HI BAR CAPITAL L 244^DARREN Nov 30     1184.99   $   244334.50
NOV 30   GOLD CAPITAL USA 210^ JUSTI Nov 30      500.00   $   244834.50
         CCD
NOV 30   HI BAR CAPITAL L 249^Fruit Nov 30 CCD  5000.00   $   249834.50
NOV 30   HI BAR CAPITAL L 185^CROFT Nov 30 CCD  4863.33   $   254697.83
NOV 30   HI BAR CAPITAL L 263^JUSTIC Nov 30      500.00   $   255197.83
NOV 30   HI BAR CAPITAL L 236^FRANKL Nov 30      350.00   $   255547.83
         CCD
NOV 30   DIVERSE CAPITAL 396^CORNEL Nov 30 CCD   749.50   $   256297.33
NOV 30   HI BAR CAPITAL L 340^TRIVEN Nov 30     5213.91   $   261511.24
         CCD
NOV 30   HI BAR CAPITAL L 397^CREED Nov 30 CCD   100.00   $   261611.24
NOV 30   HI BAR CAPITAL L 191^NYTDA Nov 30 CCD  1500.00   $   263111.24
NOV 30   HI BAR CAPITAL L 258^THE BU Nov 30      999.99   $   264111.23
         CCD
NOV 30   GOLD CAPITAL USA 348^HOLLYW Nov 30      899.99   $   265011.22
         CCD
NOV 30   KINGDOM KAPITAL 303^NEW HO Nov 30 CCD   559.60   $   265570.82
NOV 30   KINGDOM KAPITAL 337^NEW HO Nov 30 CCD   640.00   $   266210.82
NOV 30   HI BAR CAPITAL L 44^SAVVY W Nov 30      350.00   $   266560.82
         CCD
NOV 30   HI BAR CAPITAL L 184^DROSOS Nov 30     1000.00   $   267560.82
         CCD
NOV 30   KINGDOM KAPITAL 339^MAG AU Nov 30 CCD 23975.00   $   291535.82
NOV 30   HI BAR CAPITAL L 352^STRATE Nov 30     1499.99   $   293035.81
         CCD
NOV 30   HI BAR CAPITAL L 259^ELEVAT Nov 30     1998.99   $   295034.80
         CCD
NOV 30   HI BAR CAPITAL L 376^NEW HA Nov 30      850.00   $   295884.80
         CCD
NOV 30   HI BAR CAPITAL L 377^T AND Nov 30 CCD   399.99   $   296284.79
NOV 30   HI BAR CAPITAL L 393^RLF IN Nov 30     1873.75   $   298158.54
         CCD
NOV 30   GOLD CAPITAL USA 353^ACS EN Nov 30      824.45   $   298982.99
         CCD
NOV 30   DIVERSE CAPITAL 310^SCHUNK Nov 30 CCD   500.00   $   299482.99
NOV 30   GOLD CAPITAL USA 55^Hernand Nov 30      150.00   $   299632.99
         CCD
NOV 30   KINGDOM KAPITAL 355^PARKWA Nov 30 CCD  4725.00   $   304357.99
NOV 30   HI BAR CAPITAL L 173^DROSOS Nov 30     1000.00   $   305357.99
         CCD
```

```
   (051) PDD790-01        22968           11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
      HI BAR CAPITAL LLC            STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                 BALANCE SUMMARY
                                      WITHDRAWALS    DEPOSITS     $   305357.99
NOV 30   GOLD CAPITAL USA 398^S.A.S Nov 30 CCD          999.99    $   306357.98
NOV 30   HI BAR CAPITAL L 130^New De Nov 30             249.50    $   306607.48
         CCD
NOV 30   HI BAR CAPITAL L 378^GIBBS Nov 30 CCD          342.62    $   306950.10
NOV 30   HI BAR CAPITAL L 94^TEXAS C Nov 30             200.00    $   307150.10
         CCD
NOV 30   KINGDOM KAPITAL 303^NEW HO Nov 30 CCD          559.60    $   307709.70
NOV 30   PARKVIEW ADVANCE 229^BLC HO Nov 30            5835.00    $   313544.70
         CCD
NOV 30   HI BAR CAPITAL L 349^CYZEN Nov 30 CCD         1499.00    $   315043.70
NOV 30   HI BAR CAPITAL L 239^NYTDA Nov 30 CCD         1500.00    $   316543.70
NOV 30   KINGDOM KAPITAL 240^ELIREY Nov 30 CCD         1265.56    $   317809.26
NOV 30   HI BAR CAPITAL L 312^HIGH P Nov 30             749.50    $   318558.76
         CCD
NOV 30   KINGDOM KAPITAL 313^BRIGHT Nov 30 CCD         3166.15    $   321724.91
NOV 30   HI BAR CAPITAL L 20^Vandela Nov 30            1250.00    $   322974.91
         CCD
NOV 30   HI BAR CAPITAL L 350^DR HVA Nov 30             300.00    $   323274.91
         CCD
NOV 30   HI BAR CAPITAL L 379^CLAREM Nov 30            1589.99    $   324864.90
         CCD
NOV 30   DIVERSE CAPITAL 278^US WHO Nov 30 CCD         1985.00    $   326849.90
NOV 30   GOLD CAPITAL USA 363^JBET F Nov 30            3406.99    $   330256.89
         CCD
NOV 30   HI BAR CAPITAL L 238^BEAST Nov 30 CCD          899.99    $   331156.88
NOV 30   HI BAR CAPITAL L 315^CRESCE Nov 30            4531.25    $   335688.13
         CCD
NOV 30   KINGDOM KAPITAL 344^PROFOR Nov 30 CCD        15456.00    $   351144.13
NOV 30   UNITED FUNDING N 119^KEVIN2 Nov 30           1399.99    $   352544.12
         CCD
NOV 30   HI BAR CAPITAL L 394^PINK T Nov 30            999.99     $   353544.11
         CCD
NOV 30   HI BAR CAPITAL L 325^ELITE Nov 30 CCD         3725.00    $   357269.11
NOV 30   UNITED FUNDING N 135^BRIGH3 Nov 30           2500.00    $   359769.11
         CCD
NOV 30   HI BAR CAPITAL L 354^ARMSTR Nov 30           5888.99    $   365658.10
         CCD
NOV 30   PARKVIEW ADVANCE 319^JTC CO Nov 30            500.00     $   366158.10
         CCD
NOV 30   HI BAR CAPITAL L 151^NYTDA Nov 30 CCD         7500.00    $   373658.10
NOV 30   GOLD CAPITAL USA 292^COVERE Nov 30           4996.99    $   378655.09
         CCD
NOV 30   KINGDOM KAPITAL 254^COVER Nov 30 CCD          500.00     $   379155.09
NOV 30   HI BAR CAPITAL L 334^PROTEU Nov 30           7500.00    $   386655.09
         CCD
NOV 30   HI BAR CAPITAL L 274^INTERN Nov 30            625.01     $   387280.10
         CCD
NOV 30   DIVERSE CAPITAL 257^VALLEY Nov 30 CCD         350.00     $   387630.10
```

```
   (051) PDD790-01         22968             11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH    NOV 30 21
        HI BAR CAPITAL LLC            STATEMENT NUMBER       2968
```

_____

```
COMMERCIAL CHECKING              22968                  BALANCE SUMMARY
                                WITHDRAWALS   DEPOSITS    $   387630.10
NOV 30  KINGDOM KAPITAL 323^SUPPOR Nov 30 CCD   3550.00   $   391180.10
NOV 30  GOLD CAPITAL USA 316^LAREAL Nov 30       374.00   $   391554.10
        CCD
NOV 30  HI BAR CAPITAL L 276^L V FO Nov 30      2061.99   $   393616.09
        CCD
NOV 30  GOLD CAPITAL USA 293^JOHN D Nov 30      1124.00   $   394740.09
        CCD
NOV 30  DIVERSE CAPITAL 264^ELIZAB Nov 30 CCD    300.00   $   395040.09
NOV 30  HI BAR CAPITAL L 134^DURANG Nov 30      3280.00   $   398320.09
        CCD
NOV 30  DIVERSE CAPITAL 200^SCHARN Nov 30 CCD    999.99   $   399320.08
NOV 30  HI BAR CAPITAL L 307^RXMM H Nov 30      1000.00   $   400320.08
        CCD
NOV 30  GOLD CAPITAL USA 317^BEACH Nov 30 CCD   2998.00   $   403318.08
NOV 30  KINGDOM KAPITAL 318^AAA HV Nov 30 CCD    892.31   $   404210.39
NOV 30  HI BAR CAPITAL L 261^RIS CO Nov 30      6000.00   $   410210.39
        CCD
NOV 30  HI BAR CAPITAL L 324^AUTO E Nov 30      2548.30   $   412758.69
        CCD
NOV 30  HI BAR CAPITAL L 395^TRIVEN Nov 30      2999.99   $   415758.68
        CCD
NOV 30  HI BAR CAPITAL L 322^118 SY Nov 30     15000.00   $   430758.68
        CCD
NOV 30  PARKVIEW ADVANCE 266^KJNS E Nov 30       300.00   $   431058.68
        CCD
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   432370.18
        CCD
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   433681.68
        CCD
NOV 30  HI BAR CAPITAL L 375^SOUTHC Nov 30      3659.99   $   437341.67
        CCD
NOV 30  HI BAR CAPITAL L 356^ALPHA Nov 30 CCD   4645.45   $   441987.12
NOV 30  DIVERSE CAPITAL 125^ UNDER Nov 30 CCD    149.99   $   442137.11
NOV 30  GOLD CAPITAL USA 328^MIRAND Nov 30      2600.00   $   444737.11
        CCD
NOV 30  HI BAR CAPITAL L 100^M&T EX Nov 30       900.00   $   445637.11
        CCD
NOV 30  GOLD CAPITAL USA 113^JCL AU Nov 30       100.00   $   445737.11
        CCD
NOV 30  DIVERSE CAPITAL 154^ACCESS Nov 30 CCD    999.00   $   446736.11
NOV 30  CRUSADER GROUP 364^PROTEU Nov 30 CCD    5899.99   $   452636.10
NOV 30  HI BAR CAPITAL L 314^HOME H Nov 30      1311.50   $   453947.60
        CCD
NOV 30  HI BAR CAPITAL L 359^RAVEN Nov 30 CCD    749.99   $   454697.59
NOV 30  GOLD CAPITAL USA 199^CHRIST Nov 30       579.99   $   455277.58
        CCD
NOV 30  HI BAR CAPITAL L 284^JD HUN Nov 30      3500.00   $   458777.58
        CCD
NOV 30  HI BAR CAPITAL L 204^Drosos Nov 30      1000.00   $   459777.58
        CCD
```

```
    (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                    ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC          STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                         WITHDRAWALS   DEPOSITS    $   459777.58
NOV 30   KINGDOM KAPITAL 279^LINK L Nov 30 CCD           1526.18   $   461303.76
NOV 30   HI BAR CAPITAL L 288^VENDUR Nov 30              2900.00   $   464203.76
         CCD
NOV 30   DIVERSE CAPITAL 194^THE ST Nov 30 CCD           6995.00   $   471198.76
NOV 30   PARKVIEW ADVANCE 365^GLOBAL Nov 30              2998.00   $   474196.76
         CCD
NOV 30   DIVERSE CAPITAL 283^HISTOR Nov 30 CCD            500.00   $   474696.76
NOV 30   GOLD CAPITAL USA 383^BLHT M Nov 30               499.98   $   475196.74
         CCD
NOV 30   HI BAR CAPITAL L 330^WHITE Nov 30 CCD            999.99   $   476196.73
NOV 30   KINGDOM KAPITAL 358^PREMIU Nov 30 CCD           1635.27   $   477832.00
NOV 30   HI BAR CAPITAL L 331^FAST G Nov 30              4497.00   $   482329.00
         CCD
NOV 30   HI BAR CAPITAL L 386^PHASEL Nov 30              1999.99   $   484328.99
         CCD
NOV 30   GOLD CAPITAL USA 384^AMERIC Nov 30              3331.11   $   487660.10
         CCD
NOV 30   GOLD CAPITAL USA 289^HELPSE Nov 30              3361.50   $   491021.60
         CCD
NOV 30   HI BAR CAPITAL L 387^SOBE B Nov 30               995.99   $   492017.59
         CCD
NOV 30   HI BAR CAPITAL L 357^MEDIAL Nov 30             60791.99   $   552809.58
         CCD
NOV 30   HI BAR CAPITAL L 385^HAWAII Nov 30              1729.99   $   554539.57
         CCD
NOV 30   HI BAR CAPITAL L 329^RYZE C Nov 30              2498.99   $   557038.56
         CCD
NOV 30   PARKVIEW ADVANCE 372^3 KING Nov 30              3499.00   $   560537.56
         CCD
NOV 30   HI BAR CAPITAL L 388^UNION Nov 30 CCD            374.75   $   560912.31
NOV 30   GOLD CAPITAL USA 389^24/7 L Nov 30               849.00   $   561761.31
         CCD
NOV 30   KINGDOM KAPITAL 332^EDUCAT Nov 30 CCD           1681.36   $   563442.67
NOV 30   KINGDOM KAPITAL 374^NU FIT Nov 30 CCD           1307.96   $   564750.63
NOV 30   CRUSADER GROUP 302^E FLET Nov 30 CCD            1000.00   $   565750.63
NOV 30   HI BAR CAPITAL L holidayPMT Nov 30                50.00   $   565800.63
         CCD
NOV 30   KINGDOM KAPITAL 305^TCJ IN Nov 30 CCD            375.00   $   566175.63
NOV 30   HI BAR CAPITAL L 291^CUREPO Nov 30             12500.00   $   578675.63
         CCD
NOV 30   KINGDOM KAPITAL 337^NEW HO Nov 30 CCD            640.00   $   579315.63
NOV 30   KINGDOM KAPITAL 361^AWP GA Nov 30 CCD           2692.85   $   582008.48
NOV 30   HI BAR CAPITAL L 373^CAMARA Nov 30              1579.99   $   583588.47
         CCD
NOV 30   KINGDOM KAPITAL 333^FAST G Nov 30 CCD           1277.14   $   584865.61
NOV 30   DIVERSE CAPITAL 220^DEERE Nov 30 CCD             750.00   $   585615.61
NOV 30   GOLD CAPITAL USA 221^SOLEY Nov 30 CCD           5747.00   $   591362.61
NOV 30   HI BAR CAPITAL L 161^COAX L Nov 30                99.99   $   591462.60
         CCD
```

```
   (051) PDD790-01        22968            11/30/21              00
```

2968 003

```
                                      ACTIVITY THROUGH      NOV 30 21
     HI BAR CAPITAL LLC               STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING            22968                      BALANCE SUMMARY
                                   WITHDRAWALS   DEPOSITS  $   591462.60
```

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| NOV 30 | GOLD CAPITAL USA 297^FIVE S Nov 30 CCD | | 3091.99 | $ 594554.59 |
| NOV 30 | DIVERSE CAPITAL 296^VECTOR Nov 30 CCD | | 3747.50 | $ 598302.09 |
| NOV 30 | HI BAR CAPITAL L 341^HAVA T Nov 30 CCD | | 50.00 | $ 598352.09 |
| NOV 30 | HI BAR CAPITAL L 343^GLH DE Nov 30 CCD | | 600.00 | $ 598952.09 |
| NOV 30 | HI BAR CAPITAL L 342^MAVERI Nov 30 CCD | | 2998.99 | $ 601951.08 |
| NOV 30 | HI BAR CAPITAL L 392^AXIS T Nov 30 CCD | | 1989.99 | $ 603941.07 |
| NOV 30 | GOLD CAPITAL USA 227^FERN V Nov 30 CCD | | 500.00 | $ 604441.07 |
| NOV 30 | HI BAR CAPITAL L 369^CDR AI Nov 30 CCD | | 749.50 | $ 605190.57 |
| NOV 30 | HI BAR CAPITAL L 294^GYM SU Nov 30 CCD | | 2900.00 | $ 608090.57 |
| NOV 30 | HI BAR CAPITAL L 326^3 KING Nov 30 CCD | | 1999.99 | $ 610090.56 |
| NOV 30 | HI BAR CAPITAL L 336^GEMINI Nov 30 CCD | | 1635.27 | $ 611725.83 |
| NOV 30 | HI BAR CAPITAL L 366^MR MOW Nov 30 CCD | | 999.99 | $ 612725.82 |
| NOV 30 | HI BAR CAPITAL L 346^GORDO Nov 30 CCD | | 1117.50 | $ 613843.32 |
| NOV 30 | KINGDOM KAPITAL 347^JAR 25 Nov 30 CCD | | 7350.00 | $ 621193.32 |
| NOV 30 | KINGDOM KAPITAL 371^RARE C Nov 30 CCD | | 4350.00 | $ 625543.32 |
| NOV 30 | KINGDOM KAPITAL 368^CHARIS Nov 30 CCD | | 2761.90 | $ 628305.22 |
| NOV 30 | HI BAR CAPITAL L 359^RAVEN Nov 30 CCD | | 400.00 | $ 628705.22 |
| NOV 30 | HI BAR CAPITAL L 334^PROTEU Nov 30 CCD | | 3750.00 | $ 632455.22 |
| NOV 30 | CRUSADER GROUP 364^PROTEU Nov 30 CCD | | 2949.99 | $ 635405.21 |
| NOV 30 | ACH RETURN NOV 26 | 205677.43 | | $ 429727.78 |
| NOV 30 | ACH RETURN NOV 29 | 30317.71 | | $ 399410.07 |
| NOV 30 | ACH RETURN NOV 30 | 60791.99 | | $ 338618.08 |
| NOV 30 | 2 ACH RET UNAUTH@10.00EACH NOV30 | 20.00 | | $ 338598.08 |
| NOV 30 | 67 ACH RETURNS @ 3.00 EACH NOV30 | 201.00 | | $ 338397.08 |
| NOV 30 | WIRE FROM DREAMTEX INC | | 1200.00 | $ 339597.08 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $ 339582.08 |
| NOV 30 | WIRE FROM COLONNA COHEN LAW, PLLC | | 840000.00 | $ 1179582.08 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $ 1179567.08 |
| NOV 30 | WIRE FROM ELEVATE HEALTHCARE LLC | | 20551.06 | $ 1200118.14 |
| NOV 30 | WIRE TRANSFER FEE | 15.00 | | $ 1200103.14 |
| NOV 30 | HI BAR CAPITAL L BFUNDING L Nov 30 CCD | 5213.91 | | $ 1194889.23 |
| NOV 30 | HI BAR CAPITAL L Regency Ca Nov 30 CCD | 6250.00 | | $ 1188639.23 |
| NOV 30 | HI BAR CAPITAL L QUICK CAPI Nov 30 CCD | 6250.00 | | $ 1182389.23 |

```
  (051) PDD790-01       22968          11/30/21              00
```

2968 003

```
                                        ACTIVITY THROUGH      NOV 30 21
        HI BAR CAPITAL LLC              STATEMENT NUMBER          2968
```

_____

```
COMMERCIAL CHECKING              22968                    BALANCE SUMMARY
                                        WITHDRAWALS  DEPOSITS  $ 1182389.23
NOV 30  HI BAR CAPITAL L BFUNDING L Nov 30    6250.00           $ 1176139.23
        CCD
NOV 30  HI BAR CAPITAL L CGO W^251 Nov 30 CCD  6399.22          $ 1169740.01
NOV 30  HI BAR CAPITAL L BOOST CAPI Nov 30   11900.00           $ 1157840.01
        CCD
NOV 30  HI BAR CAPITAL L Hi Bar Cap Nov 30   50000.00           $ 1107840.01
        CCD
NOV 30  HI BAR CAPITAL L BFUNDING L Nov 30   57960.00           $ 1049880.01
        CCD
NOV 30  HI BAR CAPITAL L BFUNDING L Nov 30   61350.72           $  988529.29
        CCD
NOV 30  TAILORED FUND 60417 211130 CCD      100000.00           $  888529.29
THE AVERAGE BALANCE FOR       22968   IN THIS STATEMENT PERIOD WAS  $   161128.62
```

_____

```
                    SUMMARY OF YOUR DEPOSIT ACCOUNTS

        ACCOUNT          ACCOUNT      ACCOUNT      MATURITY
        DESCRIPTION      NUMBER       BALANCE        DATE

COMMERCIAL CHECKING       22968    $   888,529.29

TOTAL OF YOUR DEPOSIT ACCOUNTS     $   888,529.29
```

```
   (051) PDD790-01        22968            11/30/21              00
```